# EXHIBIT A

## UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | |
|---|---|
| LAFONTE COMMERCE SA )<br><br>Petitioner, )<br><br>v. )<br><br>CONSOLIDATED MILL SUPPLY, INC. )<br><br>Respondent. ) | Civil Action No. |

## DECLARATION OF SERGEY SAVOSTIN IN SUPPORT OF
## PETITION TO RECOGNIZE AND ENFORCE FOREIGN ARBITRATION AWARD

Sergey Savostin, pursuant to 28 U.S.C. § 1746, states the following:

1.     I am not a party to this action and am over 18 years of age.

2.     I am currently a Director for Petitioner Lafonte Commerce SA ("Lafonte"), and I have a business address of Rue Beau-Sejour 15, 1003 Lausanne, Switzerland.

3.     I make this affidavit in support of Lafonte's Petition to Recognize and Enforce Foreign Arbitration Award ("Petition") against Respondent Consolidated Mill Supply, Inc. ("CMS"). It is based upon my own personal knowledge and understanding of the matters set forth herein.

4.     Attached as **Tab 1** is a true and correct copy of the Final Award issued on March 31, 2022 ("Final Award"), which is the subject of Lafonte's Petition.

5.     Attached as **Tab 2** is a true and correct copy of the Contract 2018CMS/08 dated November 17, 2018 between Lafonte and CMS.

6.     Attached as **Tab 3** is a true and correct copy of interest calculations, based upon Bloomberg data, that show the interest Lafonte is due under the Award as of May 1, 2022.

7.     Attached as **Tab 4** are true and correct copies of screenshots of the Bloomberg data referred to in Paragraph 6 above.

1

I declare under penalty of perjury under the laws of the United States of America that the foregoing

is true and correct:

Executed this 20th day of May 2022.

_____

Sergey Savostin

# TAB 1

Savostin Declaration Certified Award

# FILED UNDER SEAL

TAB 2



**LAFONTE**
- COMMERCE S.A. -

# CONTRACT 2018CMS/08

NOVEMBER 27, 2018                                                            LAUSANNE

**LAFONTE COMMERCE SA**, Voie du Chariot 3, 1003, Lausanne hereinafter referred to as the "Seller", and

**CONSOLIDATED MILL SUPPLY, INC**, 300 North Martingale Road, Suite 150, Schaumburg, IL 60173, USA hereinafter referred to as the "Buyer", have concluded this Contract for the following:

### 1. SUBJECT

1.1.    The Seller shall sell and the Buyer shall buy pig iron in ingots, hereinafter referred to as the "Goods".

1.2.    The quantity, specifications, origin, and delivery period of the Goods shall be stipulated in specific Appendices to this Contract.

### 2. TERMS OF DELIVERY

2.1.    CIF one safe anchorage in the Mississippi River not above Darrow (LA, USA) Incoterms® 2010 (hereinafter the "Agreed Delivery Point").

### 3. UNIT PRICE

3.1.    Provisional price for the Goods shall be fixed not later than 2 days prior to vessel's laycan at port of loading. The Parties shall agree on provisional price and preliminary laycans by executing related Appendices hereto.

3.2.    Final price adjustment shall be agreed by the Parties after delivery of goods at the Agreed Delivery Point.

### 4. FINAL WEIGHT

4.1.    Final Weight of Goods shall be determined by draft surveys undertaken by an independent supervision organization appointed by Seller upon loading of Goods into river barges at the Agreed Delivery Point.

### 5. PAYMENT TERMS

5.1.    Buyer shall effect a 100% payment for Goods by cable transfer to Seller's bank account within 60 days after arrival of Goods at the Agreed Delivery Point and determination of their Final Weight - provided, however, that the aggregate amount of Buyer's indebtedness to the Seller shall not exceed the Buyer's credit insurance limit established by Seller's credit insurer. Should the aggregate amount of Buyer's indebtedness to Seller actual or prospective, exceed or be set to exceed the Buyer's credit insurance limit thereof, the Parties shall proceed as follows: (i) all amount exceeding such credit insurance limit shall be paid in advance by cable transfer to Seller's bank account 3-5 calendar



days (but not less than 2 business days) prior to the expected time of arrival of the Seller's seagoing vessel at the Agreed Delivery Point, such payment being effected against a photocopy of the Seller's Commercial Invoice based on the Bill of Lading weight, and (ii) the Parties shall settle accounts with respect to Final Weight of Goods within 5 days after its determination thereof, such settlement being effected by cable transfer against a photocopy of Seller's Debit or Credit Note.

5.2.    Final price adjustment payment shall be effected within 3 working days against a photocopy of Seller's Commercial Invoice.

5.3.    Without prejudice to the foregoing, the Seller shall have the right to demand immediate payment by Buyer of all amounts outstanding in any of the following events: (a) Buyer becomes the subject of a voluntary or involuntary petition in bankruptcy or any other proceeding related to insolvency, receivership, liquidation or comparable proceeding or any assignment for the benefit of creditors, or (b) Buyer's financial conditions adversely change, as evidenced by opinion expressed by specialized agencies.

5.4.    Title to Goods shall be transferred to Buyer upon receipt of the payment in full by Seller. Seller shall have the right to assign its rights under this Contract to its financing banks.

5.5.    A payer shall bear all bank charges except charges of a payee's bank.

5.6.    Without prejudice to the foregoing, Seller shall have the right to charge interest on overdue invoices at the rate of 1 month LIBOR +10% p.a. per each day of delay. All such interest shall be payable on first demand.

## 6. NON-PERFORMANCE CLAUSE

Should the Buyer fail to settle the due invoices within the agreed period the Seller shall have the right, without prejudice to other lawful rights, either to suspend the shipment of the Goods accordingly or terminate this contract.

- In case of the Contract suspension the Buyer shall be liable for liquidated damage in the amount of 0,5% of the total amount of the affected Goods value per day from the date of the Contract suspension but not exceeding 20% in total of the affected Goods value.

- In case of the Contract termination the Buyer shall be liable for liquidated damage in the amount of 20% of the affected Goods value.

These costs correspond to the financing and storage cost and undrawn profit.

The corresponding invoice shall be payable within 5 banking days upon Seller's first request.

## 7. SHIPPING DOCUMENTS

7.1.    Seller shall provide Buyer with the following shipping documents:

- Negotiable Bills of Lading;
- Commercial Invoice based on the Bills of Lading weight;
- Barge Draft Survey Certificates issued by an independent surveillance organization at the Agreed Delivery Point;
- Producer's Certificate of Quality and Non-Radioactivity based on the Bills of Lading weight;
- Debit or Credit Note based on Final Weight of Goods.

Lafonte Commerce S.A.   ADDRESS | ADRESSE. Voie du Chariot 3, 1003 Lausanne, Switzerland  | Suisse
CHE-427.680.636



**8. CONDITIONS OF TRANSPORTATION**

8.1     Goods shall be shipped in bulk. Partial and/or combined shipments shall be allowed.

8.2     Seller shall nominate a suitable single deck bulk carrier by e-mail or fax; Buyer shall consider the nomination and reply to Seller within 1 working day thereon.

8.3     The ship's agent at the Agreed Delivery Point shall be appointed by Seller.

8.4     Buyer shall unload Goods at one safe anchorage, always afloat and always accessible, according to applicable port customs and rules. Unless agreed otherwise to the contrary, minimum discharge rate shall be 15'000 mt SHINC. Notice of Readiness shall be tendered any time day and night SHINC. Laytime shall commence 6 hours after Notice of Readiness is tendered, WIPON, WIBON, WIFPON, WCCON. The rates of demurrage and despatch shall be agreed by the Parties upon the vessel nomination.

8.5     All actions of the seagoing vessel at the Agreed Delivery Point shall be regulated by applicable port customs and rules. Buyer shall keep Seller duly informed about the unloading operations at the point of delivery.

8.6     Buyer shall indemnify Seller against any damages (beyond ordinary wear and tear) caused to any part of the vessel by stevedoring operations at the Agreed Delivery Point.

**9. CLAIMS**

9.1.    Buyer shall have the right to raise a claim against Seller with respect to quality of Goods not later than 45 days after their delivery.

9.2.    The content and justification of any claim shall be confirmed by an international supervision organization agreed upon by the Parties. Sampling and sample preparation shall be performed according to ISO 9147:1987 or equivalent standard.

9.3.    Having received the claim, Seller shall consider it and reply within 30 days thereof. Buyer shall have no right to consume the claimed Goods until the claim has been considered by Seller.

9.4.    Broken pieces of Goods shall be acceptable and considered as part of Final Weight. Impurities (such as fines, dust etc.) shall be allowed up to 1.00% of Final Weight.

9.5.    Seller's responsibility shall be limited to the invoice value of Goods proved to be defective through Seller's fault. In no event or circumstance shall Seller be liable for any incidental, consequential or special damages. No claim shall entitle Buyer to decline or delay the execution of payments due to Seller.

**10. FORCE-MAJEURE**

10.1.   According to Incoterms Force Majeure Clause 2003, which is incorporated into this Contract by reference.

**11. NOTICE**

11.1.   All notices required to be given pursuant to or in connection with this Contract or the applicable law shall be sufficient in all respects if given in writing and delivered personally or sent by registered mail, return receipt requested, or by telefax, or by e-mail if confirmed by one of the foregoing, to the party due to receive the notice at its address set forth below or to such other address as a party may specify by notice in writing to the other:

    (a) In the case of the Seller:
        Address:                          Voie du Chariot 3,
                                      1003 Lausanne, Switzerland



| | | |
|---|---|---|
| Email: | | sergey@lafontecommerce.ch |
| Attention: | | Sergey Savostin |
| (b) | In the case of the Buyer: | |
| | Address: | 300 North Martingale Road, Suite 150, Schaumburg, IL 60173, USA, |
| | Email: | mkaplan@consolidatedmillsupply.com |
| | Attention: | Mark Kaplan |

## 12. APPLICABLE LAW AND JURISDICTION

12.1.    This Contract is governed by and constructed in accordance with Swiss Law. The United Nations Convention on Contracts for the International Sale of Goods (1980) shall not apply.

12.2.    Any dispute, controversy or claim arising out of, or in relation to, this contract, including the validity, invalidity, breach, or termination thereof, shall be resolved by arbitration in accordance with the Swiss Rules of International Arbitration of the Swiss Chambers' Arbitration Institution in force on the date on which the Notice of Arbitration is submitted in accordance with these Rules. The number of arbitrators shall be 1 (one). The seat of the arbitration shall be Geneva, unless the parties agree on a city in another country. The arbitral proceedings shall be conducted in English.

12.3.    The decision of the arbitration shall be final and binding upon both Parties. The prevailing Party shall be entitled to its fees and expenses of counsel and all costs associated with the arbitration, including those fees and costs incurred in the recognition and enforcement of any award.

12.4.    If any provision or term of this Contract is not enforceable or is challenged in a legal or arbitration proceeding, the remainder of the Contract shall continue to be in full force and effect. The unenforceable provision term shall be excised from the Contract and ignored.

## 13. GENERAL CONDITIONS

13.1.    The Contract contains the entire contract and understanding between the parties hereto and supersedes all prior negotiations, representation, undertakings and agreements on any matter of the Contract.

13.2.    Any amendments or supplements to this Contract shall be valid if they are made out in written form and duly signed by authorized representatives of both Parties.

13.2.    Failure by a Party to exercise a right or remedy that it has under this Contract does not constitute a waiver thereof.

13.3.    No amendment or variation to this Contract shall take effect unless it is in writing, signed by authorized representatives of each of the Parties.

13.4.    If a provision of the Agreement is or becomes illegal, invalid or unenforceable, that shall not affect the validity or enforceability of any other provisions of the Contract.

13.5.    Neither Party shall assign the whole or any part of its rights and obligations under this Contract to a third party without the prior consent of the other Party. However, the Seller may freely assign any and all its rights to its financing banks.

13.6.    This Contract may be executed in separate counterparts circulated by fax or email, each of which is deemed to be an original, and all of which taken together constitute one and the same agreement.

13.7.    Validity of this Contract starts from the date of its signing by both Parties and lasts till a complete fulfilment by both Parties of their mutual obligations.

**14. GRANT OF SECURITY INTEREST**

14.1.    Notwithstanding the fact that this is a Contract contemplating the sale of Goods under the Payment Terms specified herein, Buyer recognizes that it shall not have full and complete title and control over such Goods until Seller has been paid in full therefor. Consequently, Buyer hereby grants to Seller a security interest in all Goods until it has paid Seller fully and completely for such Goods. Buyer also authorizes Seller to register a Uniform Commercial Code financing statement against Buyer respecting such Goods and to register any and all amendments and continuations thereto and thereof as Seller deems necessary.

IN WITNESS WHEREOF, the Parties hereto have executed this Contract by their authorized representatives:

THE SELLER:

LAFONTE COMMERCE SA

Signature

Alena Petrushina

Name (printed)

Finance Director

Title

Lausanne,   2 7 NOV 2018

THE BUYER:

CONSOLIDATED MILL SUPPLY, INC

Signature

Mark Kaplan

Name (printed)

President

Title

11/27/18

Lafonte Commerce S.A.   ADDRESS | ADRESSE: Voie du Chariot 3, 1003 Lausanne, Switzerland  |  Suisse
CHE-427.680.636

# APPENDIX 1 TO CONTRACT 2018CMS/08

DECEMBER 24, 2018

LAUSANNE

LAFONTE COMMERCE S.A. (the Seller) and CONSOLIDATED MILL SUPPLY, INC (the Buyer) have agreed to extend and complement Contract 2018CMS/08 as follows:

| | |
|---|---|
| **GOODS** | Basic pig iron |
| **ORIGIN** | Russia. |
| **SPECIFICATIONS** | C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.05% max, P 0.08% max |
| **QUANTITY** | 37'000 mt +/-10% at the Seller's option. |
| **UNIT PRICE** | USD 365.00 per 1 metric ton. |
| **DELIVERY BASIS** | CIF one safe anchorage in the Mississippi Rivernot above Darrow (LA, USA) in accordance with Incoterms® 2010 at the Seller's option (hereinafter the "Agreed Delivery Point). |
| **DELIVERY PERIOD** | Goods shall be shipped from a port of loading in December 2018-January 2019. |

All other terms and conditions of Contract 2018CMS/08 remain unaffected and apply to this Appendix.

Accepted and agreed:

THE SELLER:

LAFONTE COMMERCE SA

Signature

Name (printed)

Title

THE BUYER:

CONSOLIDATED MILL SUPPLY, INC

Signature

Name (printed)

Title



## APPENDIX 2 TO CONTRACT 2018CMS/08

**LAFONTE**
- COMMERCE S.A. -

JANUARY 17, 2019                                                                                  LAUSANNE

LAFONTE COMMERCE S.A. (the Seller) and CONSOLIDATED MILL SUPPLY, INC (the Buyer) have agreed to extend and complement Contract 2018CMS/08 as follows:

| | |
|---|---|
| **GOODS** | Basic pig iron |
| **ORIGIN** | Russia. |
| **SPECIFICATIONS** | C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.05% max, P 0.08% max |
| **QUANTITY** | 50'000 mt +/-10% at the Seller's option. |
| **UNIT PRICE** | USD 346.00 per 1 metric ton. |
| **DELIVERY BASIS** | CIF one safe anchorage in the Mississippi River not above Darrow (LA, USA) in accordance with Incoterms® 2010 at the Seller's option (hereinafter the "Agreed Delivery Point). |
| **DELIVERY PERIOD** | Goods shall be shipped from a port of loading in January 2019. |

All other terms and conditions of Contract 2018CMS/08 remain unaffected and apply to this Appendix.

Accepted and agreed:

THE SELLER:                                              THE BUYER:

LAFONTE COMMERCE S.A.                         CONSOLIDATED MILL SUPPLY, INC

*Signature*                                                   *Signature*

A Petruhina                                                 *Name (printed)*

*Name (printed)*                                          President

Title   CFO                                                   Title   1/17/19

Lafonte Commerce S.A.   ADDRESS | ADRESSE: Voie du Chariot 3, 1003 Lausanne, Switzerland | Suisse
CHE-427.680.636

# CONTRACT 2018CMS/08

## ADDENDUM 1

JANUARY 14, 2019                                                                    LAUSANNE

LAFONTE COMMERCE SA, SWITZERLAND, hereinafter referred to as the "Seller", and CONSOLIDATED MILL SUPPLY, INC, hereinafter referred to as the "Buyer" have agreed to amend the Contract 2018CMS/08 as follows:

**BUYER'S ADDRESS:**

**CONSOLIDATED MILL SUPPLY, INC**, 1530 E Dundee Rd., Suite 200, Palatine, IL 60074, USA

All other terms and conditions of Contract 2018CMS/08 remain unaffected and in full force.

Accepted and agreed:

THE SELLER:                                          THE BUYER:

LAFONTE COMMERCE SA                                  CONSOLIDATED MILL SUPPLY, INC

_____                              _____
Signature                                            Signature

A. Petrechina                                        _____
Name (printed)                                       Name (printed)

Finance Director                                     President
Title                                                Title
Lausanne,  1 4 JAN 2019                                      1/14/19

Lafonte Commerce S.A.   ADDRESS | ADRESSE: Voie du Chariot 3, 1003 Lausanne, Switzerland  |  Suisse
CHE-427.680.636



## APPENDIX 3 TO CONTRACT 2018CMS/08

**LAFONTE**
- COMMERCE S.A. -

FEBRUARY 13, 2019                                                        LAUSANNE

LAFONTE COMMERCE S.A. (the Seller) and CONSOLIDATED MILL SUPPLY, INC (the Buyer) have agreed to extend and complement Contract 2018CMS/08 as follows:

| | |
|---|---|
| **GOODS** | Basic pig iron |
| **ORIGIN** | Russia. |
| **SPECIFICATIONS** | 20'000 mt + / - 10% : C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.03% max, P 0.06% max<br>27'000 mt + / - 10% : C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.05% max, P 0.08% max |
| **QUANTITY** | 47'000 mt +/-10% at the Seller's option. |
| **UNIT PRICE** | USD 360.00 per 1 metric ton. |
| **DELIVERY BASIS** | CIF one safe anchorage in the Mississippi River not above Darrow (LA, USA) in accordance with Incoterms® 2010 at the Seller's option (hereinafter the "Agreed Delivery Point"). |
| **DELIVERY PERIOD** | Goods shall be shipped from a port of loading in February 2019. (m/v SBI ZUMBA laycan 13-17.02.2019) |

All other terms and conditions of Contract 2018CMS/08 remain unaffected and apply to this Appendix.

Accepted and agreed:

THE SELLER:                                    THE BUYER:

LAFONTE COMMERCE S.A.                          CONSOLIDATED MILL SUPPLY, INC

*Signature*                                    *Signature*

A. Petruhina                                   Mark Kaplan

*Name (printed)*                               *Name (printed)*

CFO                                            President

*Title*                                        *Title*

Lafonte Commerce S.A.  ADDRESS | ADRESSE: Voie du Chariot 3, 1003 Lausanne, Switzerland | Suisse
CHE-427.680.636



# APPENDIX 4 TO CONTRACT 2018CMS/08

**LAFONTE**
- COMMERCE S.A. -

MARCH 12, 2019                                                                                       LAUSANNE

LAFONTE COMMERCE S.A. (the Seller) and CONSOLIDATED MILL SUPPLY, INC (the Buyer) have agreed to extend and complement Contract 2018CMS/08 as follows:

| | |
|---|---|
| **GOODS** | Basic pig iron |
| **ORIGIN** | Russia. |
| **SPECIFICATIONS** | C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.05% max, P 0.08% max |
| **QUANTITY** | 34'500.00 mt +/-10% at the Seller's option. |
| **UNIT PRICE** | To be fixed within 2 weeks after B/L date. |
| **DELIVERY BASIS** | CIF one safe anchorage in the Mississippi River not above Darrow (LA, USA) in accordance with Incoterms® 2010 at the Seller's option (hereinafter the "Agreed Delivery Point). |
| **DELIVERY PERIOD** | Goods shall be shipped from a port of loading in March 2019. (m/v NAVIOS GALILEO, laycan 12-16.03.2019) |

All other terms and conditions of Contract 2018CMS/08 remain unaffected and apply to this Appendix.

Accepted and agreed:

THE SELLER:

LAFONTE COMMERCE S.A.

*Signature*

A. Petruchina

*Name (printed)*

CFO

*Title*

THE BUYER:

CONSOLIDATED MILL SUPPLY, INC

*Signature*

Mark Kaplan

*Name (printed)*

President

*Title*

3/12/19

Lafonte Commerce S.A.   ADDRESS | ADRESSE: Voie du Chariot 3, 1003 Lausanne, Switzerland | Suisse
CHE-427.680.636



**LAFONTE**
- COMMERCE S.A. -

# CONTRACT 2018CMS/08

## ADDENDUM 2

MARCH 12, 2019                                                                                          LAUSANNE:

LAFONTE COMMERCE SA, SWITZERLAND, hereinafter referred to as the "Seller", and CONSOLIDATED MILL SUPPLY, INC, hereinafter referred to as the "Buyer" have agreed to amend the Contract 2018CMS/08 as follows:


**SELLER'S ADDRESS:**

**LAFONTE COMMERCE SA**, Rue Beau-Séjour 15, 1003 Lausanne, Switzerland


All other terms and conditions of Contract 2018CMS/08 remain unaffected and in full force.


Accepted and agreed:

THE SELLER:                                                                    THE BUYER:

LAFONTE COMMERCE SA                                             CONSOLIDATED MILL SUPPLY, INC

*Signature*                                                                          *Signature*

A. Petruhindo                                                                      Mark Kop Bi

*Name (printed)*                                                                *Name (printed)*

OFO                                                                                     President

*Title*                                                                                 *Title*

                                                                                            3/12/19

CONTRACT 2018CMS/08
Lafonte Commerce S.A.
PAGE 7 OF 14



**LAFONTE**
- COMMERCE S.A. -

# CONTRACT 2018CMS/08

# ADDENDUM 3

MARCH 12, 2019                                                                                          LAUSANNE

LAFONTE COMMERCE SA, SWITZERLAND, hereinafter referred to as the "Seller", and CONSOLIDATED MILL SUPPLY, INC, hereinafter referred to as the "Buyer" have agreed to amend the Contract 2018CMS/08 as follows:

In the event of the resale of the Goods by the Buyer to Big River Steel Pig Iron, USA (Big River) the Final Price Adjustment shall be based on the following terms agreed by the Parties:

<table>
<tr><td><b>FINAL PRICE ADJUSTMENT / RESALE TO BIG RIVER</b></td><td>50% of the monthly volume of the Goods resold to Big River shall be priced on spot basis based on reference deals and market conditions existing on the moment of delivery.</td></tr>
</table>

The other 50% of the monthly volume of the Goods resold shall be priced based on the following formula mechanism:

The base price for Big River Steel's pig iron will be calculated each month using the Average CRU USA, Midwest HR Coil, FOB mill price per short ton converted to a metric ton price from the third Wednesday two months prior through the second Wednesday of the month prior to the month in which the pig iron will be released.  The calculation used will be:

Avg. CRU USA, Midwest HR Coil, FOB mill/ST price for the time period as described above x 1.10231 = CRU/MT Price

Then, the following calculation will be used by CMS to determine the per MT CIF New Orleans for BRS:

CRU/MT Price x 54% = BRS CIF Base Price/MT

The BRS CIF Base Price/MT will then have the logistics costs from New Orleans to the barge dock at Osceola added to it to arrive at the delivered price to BRS for that month.

BRS CIF Base Price/MT + Logistics/MT= BRS Pig Iron Delivered Price/MT

Parties shall settle their accounts on monthly basis based on related reports provided by the Buyer.

This Final Price Adjustment mechanism for the resale of the Goods by the Buyer to Big River shall stay in force from the moment of signing by the Parties and until completion of resale of 480,000 MT of the Goods to Big River.

All other terms and conditions of Contract 2018CMS/08 remain unaffected and apply to this Appendix.

Accepted and agreed:

The SELLER:
LAFONTE COMMERCE SA

Signature *[signature]*

Name (printed) A. Petruchina

Title CFO

The BUYER:
CONSOLIDATED MILL SUPPLY, INC

Signature *[signature]*

Name (printed) Mark Kaplan

Title President

3/14/19

CONTRACT 2018CMS/08
Lafonte Commerce S.A.
PAGE 9 OF 13



## APPENDIX 4 TO CONTRACT 2018CMS/08
## ADDENDUM 1

**LAFONTE**
- COMMERCE S.A. -

MARCH 22, 2019                                                                                          LAUSANNE

LAFONTE COMMERCE S.A. (the Seller) and CONSOLIDATED MILL SUPPLY, INC (the Buyer) have agreed to amend Appendix 4 to Contract 2018CMS/08 as follows:

| | |
|---|---|
| **QUANTITY** | 30'000.000 mt +/-10% at the Seller's option. |
| **UNIT PRICE** | 375 USD/MT per 1 metric ton |
| **DELIVERY BASIS** | CIF one safe anchorage in the Mississippi River not above Darrow (LA, USA) in accordance with Incoterms® 2010 at the Seller's option (hereinafter the "Agreed Delivery Point). |
| **DELIVERY PERIOD** | Goods shall be shipped from a port of loading in March 2019. (m/v NAVIOS GALILEO, Bills of Lading dated 16.03.2019) |

All other terms and conditions of Appendix 4 to Contract 2018CMS/08 remain unaffected and apply to this Addendum.

Accepted and agreed:

THE SELLER:                                                      THE BUYER:

LAFONTE COMMERCE SA                              CONSOLIDATED MILL SUPPLY, INC

*signature*                                                        *signature*

_____                       _____
Signature                                                          Signature

A. Petruhina                                                  ADAN BARSHEFSLT

_____                       _____
Name (printed)                                                 Name (printed)

CFO                                                                    CFO

_____                       _____
Title    Lausanne,  2 2 MAR 2019             Title



# APPENDIX 5 TO CONTRACT 2018CMS/08

## LAFONTE
- COMMERCE S.A. -

APRIL 3, 2019                                                                                      LAUSANNE

LAFONTE COMMERCE S.A. (the Seller) and CONSOLIDATED MILL SUPPLY, INC (the Buyer) have agreed to extend and complement Contract 2018CMS/08 as follows:

| | |
|---|---|
| **GOODS** | Basic pig iron |
| **ORIGIN** | Russia. |
| **SPECIFICATIONS** | 20'000 mt + / - 10% : C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.03% max, P 0.06% max<br>40'000 mt + / - 10% : C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.05% max, P 0.08% max |
| **QUANTITY** | 60'000.00 mt +/-10% at the Seller's option. |
| **UNIT PRICE** | USD 375.00 per 1 metric ton. |
| **DELIVERY BASIS** | CIF one safe anchorage in the Mississippi River not above Darrow (LA, USA) in accordance with Incoterms® 2010 at the Seller's option (hereinafter the "Agreed Delivery Point). |
| **DELIVERY PERIOD** | Goods shall be shipped from a port of loading in April 2019. (m/v DANAE laycan 05-09.04.2019) |

All other terms and conditions of Contract 2018CMS/08 remain unaffected and apply to this Appendix.
Accepted and agreed:

THE SELLER:                                                    THE BUYER:

LAFONTE COMMERCE SA                                CONSOLIDATED MILL SUPPLY, INC

*Signature*                                                        *Signature*

A. Petruchina                                                    Mark Kaplan

*Name (printed)*                                               *Name (printed)*

CFO                                                                  President

*Title*                                                                *Title*

CONTRACT 2018CMS/08
Lafonte Commerce S.A.
PAGE 15 OF 15



# APPENDIX 6 TO CONTRACT 2018CMS/08

**LAFONTE**
- COMMERCE S.A. -

APRIL 24, 2019

LAUSANNE

LAFONTE COMMERCE S.A. (the Seller) and CONSOLIDATED MILL SUPPLY, INC (the Buyer) have agreed to extend and complement Contract 2018CMS/08 as follows:

| | |
|---|---|
| **GOODS** | Basic pig iron |
| **ORIGIN** | Russia. |
| **SPECIFICATIONS** | C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.05% max, P 0.08% max |
| **QUANTITY** | 30'000.00 mt +/-10% at the Seller's option. |
| **UNIT PRICE** | USD 360.00 per 1 metric ton. |
| **DELIVERY BASIS** | CIF one safe anchorage in the Mississippi River not above Darrow (LA, USA) in accordance with Incoterms® 2010 at the Seller's option (hereinafter the "Agreed Delivery Point). |
| **DELIVERY PERIOD** | Goods shall be shipped from a port of loading in April 2019. (m/v SBI COUGAR laycan 22-24.04.2019) |

All other terms and conditions of Contract 2018CMS/08 remain unaffected and apply to this Appendix.

Accepted and agreed:

THE SELLER:

LAFONTE COMMERCE SA

Signature

Sergey Savostin

Name (printed)

Director

Title

THE BUYER:

CONSOLIDATED MILL SUPPLY, INC

Signature

Mark Kaplan

Name (printed)

President

Title 4/25/19

CONTRACT 2018CMS/08
Lafonte Commerce S.A.
PAGE 16 OF 16



**APPENDIX 7 TO CONTRACT 2018CMS/08**

LAFONTE
- COMMERCE S.A. -

MAY 14, 2019                                                                                    LAUSANNE

LAFONTE COMMERCE S.A. (the Seller) and CONSOLIDATED MILL SUPPLY, INC (the Buyer) have agreed to extend and complement Contract 2018CMS/08 as follows:

|  |  |
|---|---|
| **GOODS** | Basic pig iron |
| **ORIGIN SPECIFICATIONS** | Russia. 25'000 mt + / - 10% : C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.03% max, P 0.06% max 35'000 mt + / - 10% : C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.05% max, P 0.08% max |
| **SPECIFICATIONS** | C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.05% max, P 0.08% max |
| **QUANTITY** | 60'000.00 mt +/-10% at the Seller's option. |
| **UNIT PRICE** | USD 375.00 per 1 metric ton. |
| **DELIVERY BASIS** | CIF one safe anchorage in the Mississippi River not above Darrow (LA, USA) in accordance with Incoterms® 2010 at the Seller's option (hereinafter the "Agreed Delivery Point). |
| **DELIVERY PERIOD** | Goods shall be shipped from a port of loading in May2019. (m/v SEA ORPHEUS laycan 10-14.05.2019) |

All other terms and conditions of Contract 2018CMS/08 remain unaffected and apply to this Appendix. Accepted and agreed:

THE SELLER:                                              THE BUYER:

LAFONTE COMMERCE SA                                       CONSOLIDATED MILL SUPPLY, INC

Signature                                                Signature
A. Pedrazzini                                            Mark Kaplan
Name (printed)                                           Name (printed)
CFO                                                      President
Title                                                    Title

CONTRACT 2018CMS/08
Lafonte Commerce S.A.
PAGE 17 OF 17



# APPENDIX 8 TO CONTRACT 2018CMS/08

**LAFONTE**
- COMMERCE S.A. -

MAY 30, 2019                                                                 LAUSANNE

LAFONTE COMMERCE S.A. (the Seller) and CONSOLIDATED MILL SUPPLY, INC (the Buyer) have agreed to extend and complement Contract 2018CMS/08 as follows:

| | |
|---|---|
| **GOODS** | Basic pig iron |
| **ORIGIN** | Russia. |
| **SPECIFICATIONS** | C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.05% max, P 0.08% max |
| **QUANTITY** | 64'000.00 mt +/-10% at the Seller's option. |
| **UNIT PRICE** | USD 355.00 per 1 metric ton. |
| **DELIVERY BASIS** | CIF one safe anchorage in the Mississippi River not above Darrow (LA, USA) in accordance with Incoterms® 2010 at the Seller's option (hereinafter the "Agreed Delivery Point"). |
| **DELIVERY PERIOD** | Goods shall be shipped from a port of loading in May 2019. (m/v NAIAS laycan 27-31.05.2019) |

All other terms and conditions of Contract 2018CMS/08 remain unaffected and apply to this Appendix.

Accepted and agreed:

THE SELLER:                                          THE BUYER:

LAFONTE COMMERCE SA                                  CONSOLIDATED MILL SUPPLY, INC

Signature                                            Signature
Sergey Savostin                                      Mack Kaplen
Director                                             Name (printed)
Name (printed)                                       President
Title                                                Title
                                                     5/30/19

CONTRACT 2018CMS/08
Lafonte Commerce S.A.
PAGE 18 OF 18



**APPENDIX 9 TO CONTRACT 2018CMS/08**

**LAFONTE**
- COMMERCE S.A. -

JUNE 07, 2019                                                                                              LAUSANNE

LAFONTE COMMERCE S.A. (the Seller) and CONSOLIDATED MILL SUPPLY, INC (the Buyer) have agreed to extend and complement Contract 2018CMS/08 as follows:

| | |
|---|---|
| **GOODS** | Basic pig iron |
| **ORIGIN** | Russia. |
| **SPECIFICATIONS** | C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.05% max, P 0.08% max |
| **QUANTITY** | 55'000.00 mt +/-10% at the Seller's option. |
| **UNIT PRICE** | USD 345.00 per 1 metric ton. |
| **DELIVERY BASIS** | CIF one safe anchorage in the Mississippi River not above Darrow (LA, USA) in accordance with Incoterms® 2010 at the Seller's option (hereinafter the "Agreed Delivery Point). |
| **DELIVERY PERIOD** | Goods shall be shipped from a port of loading in June 2019. (m/v SBI PEGASUS laycan 07-09.06.2019) |

All other terms and conditions of Contract 2018CMS/08 remain unaffected and apply to this Appendix.

Accepted and agreed:

THE SELLER:

LAFONTE COMMERCE SA

*Neufraecco*
Signature
A. Petruchenko
Name (printed)
CFO
Title

THE BUYER:

CONSOLIDATED MILL SUPPLY, INC

*Mal Kepler*
Signature
Mark Kepler
Name (printed)
President
Title
6/7/19

CONTRACT 2018CMS/08
Lafonte Commerce S.A.
PAGE 19 OF 19



## APPENDIX 10 TO CONTRACT 2018CMS/08

**LAFONTE**
- COMMERCE S.A. -

LAUSANNE

JUNE 21, 2019

LAFONTE COMMERCE S.A. (the Seller) and CONSOLIDATED MILL SUPPLY, INC (the Buyer) have agreed to amend document Contract 2018CMS/08 as follows:

| | |
|---|---|
| GOODS | Basic pig iron |
| ORIGIN | Russia |
| SPECIFICATIONS | 17'000 mt +/- 10% : C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.03% max, P 0.06% max<br>51'000 mt +/- 10% : C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.05% max, P 0.08% max |
| QUANTITY | 68'000.00 mt +/-10% at the Seller's option. |
| UNIT PRICE | USD 360.00 per 1 metric ton. |
| DELIVERY BASIS | CIF one safe anchorage in the Mississippi River not above Darrow (LA, USA) in accordance with Incoterms® 2010 at the Seller's option (here nafter the "Agreed Delivery Point"). |
| DELIVERY PERIOD | Goods shall be shipped from a port of loading in July 2019.<br>(m/v AP LIBERTAS laycan 23-27.06.2019, ETA POL 25.06.2019 PM) |

Other terms and conditions of Contract 2018CMS/08 remain unaffected and apply to this Appendix.

Accepted and agreed:

THE SELLER:

LAFONTE COMMERCE S.A.

*Recifyercece*
Signature
A. Petrucina
(printed)
CFO

THE BUYER:

CONSOLIDATED MILL SUPPLY, INC

Signature
ADAM BARSHEFSKY
Name (printed)
CFO
Title

Lausanne,  2 1 JUN 2019



# APPENDIX 11 TO CONTRACT 2018CMS/08

**LAFONTE**
- COMMERCE S.A. -

JULY 19, 2019                                                                                              LAUSANNE

LAFONTE COMMERCE S.A. (the Seller) and CONSOLIDATED MILL SUPPLY, INC (the Buyer) have agreed to extend and complement Contract 2018CMS/08 as follows:

|  |  |
|---|---|
| **GOODS** | Basic pig iron |
| **ORIGIN** | Russia |
| **SPECIFICATIONS** | 14'000 mt + / - 10% : C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.03% max, P 0.06% max<br>38'000 mt + / - 10% : C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.05% max, P 0.08% max |
| **QUANTITY** | 52'000.00 mt +/-10% at the Seller's option. |
| **UNIT PRICE** | USD 365.00 per 1 metric ton. |
| **DELIVERY BASIS** | CIF one safe anchorage in the Mississippi River not above Darrow (LA, USA) in accordance with Incoterms® 2010 at the Seller's option (hereinafter the "Agreed Delivery Point). |
| **DELIVERY PERIOD** | Goods shall be shipped from a port of loading in July 2019.<br>(m/v SBI VIRGO, laycan 24-28.07.2019, ETA POL 26.07.2019 WP AGW) |

All other terms and conditions of Contract 2018CMS/08 remain unaffected and apply to this Appendix.

Accepted and agreed:

THE SELLER:

LAFONTE COMMERCE SA

*Signature*
A. Petruhena
*Name (printed)*
CFO
*Title*

THE BUYER:

CONSOLIDATED MILL SUPPLY, INC

*Signature*
Mark Kaplan
*Name (printed)*
President
*Title*     7/23/19

CONTRACT 2018CMS/08
Lafonte Commerce S.A.
PAGE 21 OF 21



**LAFONTE**
- COMMERCE S.A. -

# APPENDIX 12 TO CONTRACT 2018CMS/08

AUGUST 27, 2019                                                                                        LAUSANNE

LAFONTE COMMERCE S.A. (the Seller) and CONSOLIDATED MILL SUPPLY, INC (the Buyer) have agreed to extend and complement Contract 2018CMS/08 as follows:

| | |
|---|---|
| **GOODS** | Basic pig iron |
| **ORIGIN** | Russia |
| **SPECIFICATIONS** | 8'500 mt + / - 10% : C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.03% max, P 0.06% max<br>50'500 mt + / - 10% : C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.05% max, P 0.08% max |
| **QUANTITY** | 59'000.00 mt +/-10% at the Seller's option. |
| **UNIT PRICE** | USD 365.00 per 1 metric ton. |
| **DELIVERY BASIS** | CIF one safe anchorage in the Mississippi River not above Darrow (LA, USA) in accordance with Incoterms® 2010 at the Seller's option (hereinafter the "Agreed Delivery Point"). |
| **DELIVERY PERIOD** | Goods shall be shipped from a port of loading in September 2019. (m/v FJ STAR, ETA POL 31.08.2019 PM WP AGW) |

All other terms and conditions of Contract 2018CMS/08 remain unaffected and apply to this Appendix.

Accepted and agreed:

THE SELLER:                                                        THE BUYER:

LAFONTE COMMERCE SA                                CONSOLIDATED MILL SUPPLY, INC

Signature                                                            Signature
A. Petrushina                                                      Mark Kepler
Name (printed)                                                   Name (printed)
CFO                                                                    President
Title                                                                   Title   8/27/19



**LAFONTE**
- COMMERCE S.A. -

## APPENDIX 13 TO CONTRACT 2018CMS/08

SEPTEMBER 25, 2019                                                                      LAUSANNE

LAFONTE COMMERCE S.A. (the Seller) and CONSOLIDATED MILL SUPPLY, INC (the Buyer) have agreed to extend and complement Contract 2018CMS/08 as follows:

| | |
|---|---|
| **GOODS** | Basic pig iron |
| **ORIGIN** | Russia |
| **SPECIFICATIONS** | C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.05% max, P 0.08% max |
| **QUANTITY** | 57'000 mt +/-10% at the Seller's option. |
| **UNIT PRICE** | USD 295.00 per 1 metric ton. |
| **DELIVERY BASIS** | CIF one safe anchorage in the Mississippi River not above Darrow (LA, USA) in accordance with Incoterms® 2010 at the Seller's option (hereinafter the "Agreed Delivery Point). |
| **DELIVERY PERIOD** | Goods shall be shipped from a port of loading in September / October 2019.<br>(m/v DIVINEGATE) |

All other terms and conditions of Contract 2018CMS/08 remain unaffected and apply to this Appendix.

Accepted and agreed:

THE SELLER:                                                      THE BUYER:

LAFONTE COMMERCE SA                             CONSOLIDATED MILL SUPPLY, INC

_Signature_                                                      _Signature_
Sergey Savchuk                                          Mark Kaplan
_Name (printed)_                                              _Name (printed)_
Director                                                         President
_Title_                                                             _Title_       9/25/19



**ADDENDUM 1 OF APPENDIX 13
TO CONTRACT 2018CMS/08**

**LAFONTE**
- COMMERCE S.A. -

SEPTEMBER 26, 2019                                                    LAUSANNE

LAFONTE COMMERCE S.A. (the Seller) and CONSOLIDATED MILL SUPPLY, INC (the Buyer) have agreed to
modified appendix 13 of Contract 2018CMS/08 as follows:

| | |
|---|---|
| **SPECIFICATIONS** | 51'200 mt: C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.05% max, P 0.08% max |
| | 5'800 mt : C 3.5-4.5%, Si 1.2% max, Mn 0.30% max, S 0.03% max, P 0.065% max |

All other terms and conditions of appendix 13 of Contract 2018CMS/08 remain unaffected and apply to this
Appendix.

Accepted and agreed:

THE SELLER:                                          THE BUYER:

LAFONTE COMMERCE S.A                                 CONSOLIDATED MILL SUPPLY, INC

_Signature_                                          _Signature_

_Sergey_                                             _Mark Kipler_
Name (printed)                                       Name (printed)

_Director_                                           _President_
Title                                                Title   9/26/19

CONTRACT 2018CMS/08
Lafonte Commerce S.A.
PAGE 24 OF 24

TAB 3

| | Bloomberg data | Bloomberg data | Bloomberg data | Contractual rate |
|---|---|---|---|---|
| Date | USD 1M Libor | USD 1M Libor, all days, in % | USD 1M Libor, converted | USD 1M Libor + 10% |
| 1/29/2020 | 1.64525 | 1.64525 | 0.0164525 | 0.1164525 |
| 1/30/2020 | 1.655 | 1.655 | 0.01655 | 0.11655 |
| 1/31/2020 | 1.66188 | 1.66188 | 0.0166188 | 0.1166188 |
| 2/1/2020 | | 1.66188 | 0.0166188 | 0.1166188 |
| 2/2/2020 | | 1.66188 | 0.0166188 | 0.1166188 |
| 2/3/2020 | 1.66775 | 1.66775 | 0.0166775 | 0.1166775 |
| 2/4/2020 | 1.66625 | 1.66625 | 0.0166625 | 0.1166625 |
| 2/5/2020 | 1.66963 | 1.66963 | 0.0166963 | 0.1166963 |
| 2/6/2020 | 1.67088 | 1.67088 | 0.0167088 | 0.1167088 |
| 2/7/2020 | 1.66525 | 1.66525 | 0.0166525 | 0.1166525 |
| 2/8/2020 | | 1.66525 | 0.0166525 | 0.1166525 |
| 2/9/2020 | | 1.66525 | 0.0166525 | 0.1166525 |
| 2/10/2020 | 1.65788 | 1.65788 | 0.0165788 | 0.1165788 |
| 2/11/2020 | 1.65275 | 1.65275 | 0.0165275 | 0.1165275 |
| 2/12/2020 | 1.65013 | 1.65013 | 0.0165013 | 0.1165013 |
| 2/13/2020 | 1.6585 | 1.6585 | 0.016585 | 0.116585 |
| 2/14/2020 | 1.65825 | 1.65825 | 0.0165825 | 0.1165825 |
| 2/15/2020 | | 1.65825 | 0.0165825 | 0.1165825 |
| 2/16/2020 | | 1.65825 | 0.0165825 | 0.1165825 |
| 2/17/2020 | 1.64675 | 1.64675 | 0.0164675 | 0.1164675 |
| 2/18/2020 | 1.647 | 1.647 | 0.01647 | 0.11647 |
| 2/19/2020 | 1.63938 | 1.63938 | 0.0163938 | 0.1163938 |
| 2/20/2020 | 1.62888 | 1.62888 | 0.0162888 | 0.1162888 |
| 2/21/2020 | 1.62675 | 1.62675 | 0.0162675 | 0.1162675 |
| 2/22/2020 | | 1.62675 | 0.0162675 | 0.1162675 |
| 2/23/2020 | | 1.62675 | 0.0162675 | 0.1162675 |
| 2/24/2020 | 1.61613 | 1.61613 | 0.0161613 | 0.1161613 |
| 2/25/2020 | 1.61263 | 1.61263 | 0.0161263 | 0.1161263 |
| 2/26/2020 | 1.60338 | 1.60338 | 0.0160338 | 0.1160338 |
| 2/27/2020 | 1.58113 | 1.58113 | 0.0158113 | 0.1158113 |

| Date | Bloomberg data<br>USD 1M Libor | Bloomberg data<br>USD 1M Libor, all days, in % | Bloomberg data<br>USD 1M Libor, converted | Contractual rate<br>USD 1M Libor + 10% |
|---|---|---|---|---|
| 2/28/2020 | 1.51525 | 1.51525 | 0.0151525 | 0.1151525 |
| 2/29/2020 | | 1.51525 | 0.0151525 | 0.1151525 |
| 3/1/2020 | | 1.51525 | 0.0151525 | 0.1151525 |
| 3/2/2020 | 1.35575 | 1.35575 | 0.0135575 | 0.1135575 |
| 3/3/2020 | 1.37675 | 1.37675 | 0.0137675 | 0.1137675 |
| 3/4/2020 | 1.01625 | 1.01625 | 0.0101625 | 0.1101625 |
| 3/5/2020 | 1.00513 | 1.00513 | 0.0100513 | 0.1100513 |
| 3/6/2020 | 0.86263 | 0.86263 | 0.0086263 | 0.1086263 |
| 3/7/2020 | | 0.86263 | 0.0086263 | 0.1086263 |
| 3/8/2020 | | 0.86263 | 0.0086263 | 0.1086263 |
| 3/9/2020 | 0.72488 | 0.72488 | 0.0072488 | 0.1072488 |
| 3/10/2020 | 0.81138 | 0.81138 | 0.0081138 | 0.1081138 |
| 3/11/2020 | 0.79663 | 0.79663 | 0.0079663 | 0.1079663 |
| 3/12/2020 | 0.70463 | 0.70463 | 0.0070463 | 0.1070463 |
| 3/13/2020 | 0.80013 | 0.80013 | 0.0080013 | 0.1080013 |
| 3/14/2020 | | 0.80013 | 0.0080013 | 0.1080013 |
| 3/15/2020 | | 0.80013 | 0.0080013 | 0.1080013 |
| 3/16/2020 | 0.61163 | 0.61163 | 0.0061163 | 0.1061163 |
| 3/17/2020 | 0.75 | 0.75 | 0.0075 | 0.1075 |
| 3/18/2020 | 0.77288 | 0.77288 | 0.0077288 | 0.1077288 |
| 3/19/2020 | 0.92363 | 0.92363 | 0.0092363 | 0.1092363 |
| 3/20/2020 | 0.9285 | 0.9285 | 0.009285 | 0.109285 |
| 3/21/2020 | | 0.9285 | 0.009285 | 0.109285 |
| 3/22/2020 | | 0.9285 | 0.009285 | 0.109285 |
| 3/23/2020 | 0.94663 | 0.94663 | 0.0094663 | 0.1094663 |
| 3/24/2020 | 0.92488 | 0.92488 | 0.0092488 | 0.1092488 |
| 3/25/2020 | 0.95913 | 0.95913 | 0.0095913 | 0.1095913 |
| 3/26/2020 | 0.94088 | 0.94088 | 0.0094088 | 0.1094088 |
| 3/27/2020 | 0.98938 | 0.98938 | 0.0098938 | 0.1098938 |
| 3/28/2020 | | 0.98938 | 0.0098938 | 0.1098938 |

| | Bloomberg data | Bloomberg data | Bloomberg data | Contractual rate |
|---|---|---|---|---|
| Date | USD 1M Libor | USD 1M Libor, all days, in % | USD 1M Libor, converted | USD 1M Libor + 10% |
| 3/29/2020 | | 0.98938 | 0.0098938 | 0.1098938 |
| 3/30/2020 | 0.9845 | 0.9845 | 0.009845 | 0.109845 |
| 3/31/2020 | 0.99288 | 0.99288 | 0.0099288 | 0.1099288 |
| 4/1/2020 | 1.01625 | 1.01625 | 0.0101625 | 0.1101625 |
| 4/2/2020 | 0.98163 | 0.98163 | 0.0098163 | 0.1098163 |
| 4/3/2020 | 0.98513 | 0.98513 | 0.0098513 | 0.1098513 |
| 4/4/2020 | | 0.98513 | 0.0098513 | 0.1098513 |
| 4/5/2020 | | 0.98513 | 0.0098513 | 0.1098513 |
| 4/6/2020 | 0.92125 | 0.92125 | 0.0092125 | 0.1092125 |
| 4/7/2020 | 0.8635 | 0.8635 | 0.008635 | 0.108635 |
| 4/8/2020 | 0.82888 | 0.82888 | 0.0082888 | 0.1082888 |
| 4/9/2020 | 0.814 | 0.814 | 0.00814 | 0.10814 |
| 4/10/2020 | | 0.814 | 0.00814 | 0.10814 |
| 4/11/2020 | | 0.814 | 0.00814 | 0.10814 |
| 4/12/2020 | | 0.814 | 0.00814 | 0.10814 |
| 4/13/2020 | | 0.814 | 0.00814 | 0.10814 |
| 4/14/2020 | 0.79413 | 0.79413 | 0.0079413 | 0.1079413 |
| 4/15/2020 | 0.75075 | 0.75075 | 0.0075075 | 0.1075075 |
| 4/16/2020 | 0.71825 | 0.71825 | 0.0071825 | 0.1071825 |
| 4/17/2020 | 0.67275 | 0.67275 | 0.0067275 | 0.1067275 |
| 4/18/2020 | | 0.67275 | 0.0067275 | 0.1067275 |
| 4/19/2020 | | 0.67275 | 0.0067275 | 0.1067275 |
| 4/20/2020 | 0.66738 | 0.66738 | 0.0066738 | 0.1066738 |
| 4/21/2020 | 0.62463 | 0.62463 | 0.0062463 | 0.1062463 |
| 4/22/2020 | 0.56975 | 0.56975 | 0.0056975 | 0.1056975 |
| 4/23/2020 | 0.48725 | 0.48725 | 0.0048725 | 0.1048725 |
| 4/24/2020 | 0.44088 | 0.44088 | 0.0044088 | 0.1044088 |
| 4/25/2020 | | 0.44088 | 0.0044088 | 0.1044088 |
| 4/26/2020 | | 0.44088 | 0.0044088 | 0.1044088 |
| 4/27/2020 | 0.47763 | 0.47763 | 0.0047763 | 0.1047763 |

| Date | Bloomberg data<br>USD 1M Libor | Bloomberg data<br>USD 1M Libor, all days, in % | Bloomberg data<br>USD 1M Libor, converted | Contractual rate<br>USD 1M Libor + 10% |
|---|---|---|---|---|
| 4/28/2020 | 0.40363 | 0.40363 | 0.0040363 | 0.1040363 |
| 4/29/2020 | 0.37013 | 0.37013 | 0.0037013 | 0.1037013 |
| 4/30/2020 | 0.32963 | 0.32963 | 0.0032963 | 0.1032963 |
| 5/1/2020 | 0.30338 | 0.30338 | 0.0030338 | 0.1030338 |
| 5/2/2020 | | 0.30338 | 0.0030338 | 0.1030338 |
| 5/3/2020 | | 0.30338 | 0.0030338 | 0.1030338 |
| 5/4/2020 | 0.26275 | 0.26275 | 0.0026275 | 0.1026275 |
| 5/5/2020 | 0.24725 | 0.24725 | 0.0024725 | 0.1024725 |
| 5/6/2020 | 0.22163 | 0.22163 | 0.0022163 | 0.1022163 |
| 5/7/2020 | 0.198 | 0.198 | 0.00198 | 0.10198 |
| 5/8/2020 | | 0.198 | 0.00198 | 0.10198 |
| 5/9/2020 | | 0.198 | 0.00198 | 0.10198 |
| 5/10/2020 | | 0.198 | 0.00198 | 0.10198 |
| 5/11/2020 | 0.19088 | 0.19088 | 0.0019088 | 0.1019088 |
| 5/12/2020 | 0.18388 | 0.18388 | 0.0018388 | 0.1018388 |
| 5/13/2020 | 0.18363 | 0.18363 | 0.0018363 | 0.1018363 |
| 5/14/2020 | 0.18213 | 0.18213 | 0.0018213 | 0.1018213 |
| 5/15/2020 | 0.17238 | 0.17238 | 0.0017238 | 0.1017238 |
| 5/16/2020 | | 0.17238 | 0.0017238 | 0.1017238 |
| 5/17/2020 | | 0.17238 | 0.0017238 | 0.1017238 |
| 5/18/2020 | 0.17075 | 0.17075 | 0.0017075 | 0.1017075 |
| 5/19/2020 | 0.17088 | 0.17088 | 0.0017088 | 0.1017088 |
| 5/20/2020 | 0.173 | 0.173 | 0.00173 | 0.10173 |
| 5/21/2020 | 0.16825 | 0.16825 | 0.0016825 | 0.1016825 |
| 5/22/2020 | 0.17375 | 0.17375 | 0.0017375 | 0.1017375 |
| 5/23/2020 | | 0.17375 | 0.0017375 | 0.1017375 |
| 5/24/2020 | | 0.17375 | 0.0017375 | 0.1017375 |
| 5/25/2020 | | 0.17375 | 0.0017375 | 0.1017375 |
| 5/26/2020 | 0.1695 | 0.1695 | 0.001695 | 0.101695 |
| 5/27/2020 | 0.17363 | 0.17363 | 0.0017363 | 0.1017363 |

| | Bloomberg data | Bloomberg data | Bloomberg data | Contractual rate |
|---|---|---|---|---|
| Date | USD 1M Libor | USD 1M Libor, all days, in % | USD 1M Libor, converted | USD 1M Libor + 10% |
| 5/28/2020 | 0.17263 | 0.17263 | 0.0017263 | 0.1017263 |
| 5/29/2020 | 0.1825 | 0.1825 | 0.001825 | 0.101825 |
| 5/30/2020 | | 0.1825 | 0.001825 | 0.101825 |
| 5/31/2020 | | 0.1825 | 0.001825 | 0.101825 |
| 6/1/2020 | 0.17813 | 0.17813 | 0.0017813 | 0.1017813 |
| 6/2/2020 | 0.17875 | 0.17875 | 0.0017875 | 0.1017875 |
| 6/3/2020 | 0.17363 | 0.17363 | 0.0017363 | 0.1017363 |
| 6/4/2020 | 0.17525 | 0.17525 | 0.0017525 | 0.1017525 |
| 6/5/2020 | 0.18013 | 0.18013 | 0.0018013 | 0.1018013 |
| 6/6/2020 | | 0.18013 | 0.0018013 | 0.1018013 |
| 6/7/2020 | | 0.18013 | 0.0018013 | 0.1018013 |
| 6/8/2020 | 0.17663 | 0.17663 | 0.0017663 | 0.1017663 |
| 6/9/2020 | 0.18788 | 0.18788 | 0.0018788 | 0.1018788 |
| 6/10/2020 | 0.1905 | 0.1905 | 0.001905 | 0.101905 |
| 6/11/2020 | 0.18475 | 0.18475 | 0.0018475 | 0.1018475 |
| 6/12/2020 | 0.19513 | 0.19513 | 0.0019513 | 0.1019513 |
| 6/13/2020 | | 0.19513 | 0.0019513 | 0.1019513 |
| 6/14/2020 | | 0.19513 | 0.0019513 | 0.1019513 |
| 6/15/2020 | 0.19388 | 0.19388 | 0.0019388 | 0.1019388 |
| 6/16/2020 | 0.19375 | 0.19375 | 0.0019375 | 0.1019375 |
| 6/17/2020 | 0.19388 | 0.19388 | 0.0019388 | 0.1019388 |
| 6/18/2020 | 0.19 | 0.19 | 0.0019 | 0.1019 |
| 6/19/2020 | 0.19013 | 0.19013 | 0.0019013 | 0.1019013 |
| 6/20/2020 | | 0.19013 | 0.0019013 | 0.1019013 |
| 6/21/2020 | | 0.19013 | 0.0019013 | 0.1019013 |
| 6/22/2020 | 0.18475 | 0.18475 | 0.0018475 | 0.1018475 |
| 6/23/2020 | 0.1845 | 0.1845 | 0.001845 | 0.101845 |
| 6/24/2020 | 0.1795 | 0.1795 | 0.001795 | 0.101795 |
| 6/25/2020 | 0.18363 | 0.18363 | 0.0018363 | 0.1018363 |
| 6/26/2020 | 0.17825 | 0.17825 | 0.0017825 | 0.1017825 |

| | Bloomberg data | Bloomberg data | Bloomberg data | Contractual rate |
|---|---|---|---|---|
| Date | USD 1M Libor | USD 1M Libor, all days, in % | USD 1M Libor, converted | USD 1M Libor + 10% |
| 6/27/2020 | | 0.17825 | 0.0017825 | 0.1017825 |
| 6/28/2020 | | 0.17825 | 0.0017825 | 0.1017825 |
| 6/29/2020 | 0.171 | 0.171 | 0.00171 | 0.10171 |
| 6/30/2020 | 0.16225 | 0.16225 | 0.0016225 | 0.1016225 |
| 7/1/2020 | 0.16625 | 0.16625 | 0.0016625 | 0.1016625 |
| 7/2/2020 | 0.16375 | 0.16375 | 0.0016375 | 0.1016375 |
| 7/3/2020 | 0.16263 | 0.16263 | 0.0016263 | 0.1016263 |
| 7/4/2020 | | 0.16263 | 0.0016263 | 0.1016263 |
| 7/5/2020 | | 0.16263 | 0.0016263 | 0.1016263 |
| 7/6/2020 | 0.16588 | 0.16588 | 0.0016588 | 0.1016588 |
| 7/7/2020 | 0.1825 | 0.1825 | 0.001825 | 0.101825 |
| 7/8/2020 | 0.18825 | 0.18825 | 0.0018825 | 0.1018825 |
| 7/9/2020 | 0.17825 | 0.17825 | 0.0017825 | 0.1017825 |
| 7/10/2020 | 0.17538 | 0.17538 | 0.0017538 | 0.1017538 |
| 7/11/2020 | | 0.17538 | 0.0017538 | 0.1017538 |
| 7/12/2020 | | 0.17538 | 0.0017538 | 0.1017538 |
| 7/13/2020 | 0.17475 | 0.17475 | 0.0017475 | 0.1017475 |
| 7/14/2020 | 0.17663 | 0.17663 | 0.0017663 | 0.1017663 |
| 7/15/2020 | 0.18088 | 0.18088 | 0.0018088 | 0.1018088 |
| 7/16/2020 | 0.18675 | 0.18675 | 0.0018675 | 0.1018675 |
| 7/17/2020 | 0.17988 | 0.17988 | 0.0017988 | 0.1017988 |
| 7/18/2020 | | 0.17988 | 0.0017988 | 0.1017988 |
| 7/19/2020 | | 0.17988 | 0.0017988 | 0.1017988 |
| 7/20/2020 | 0.17563 | 0.17563 | 0.0017563 | 0.1017563 |
| 7/21/2020 | 0.17575 | 0.17575 | 0.0017575 | 0.1017575 |
| 7/22/2020 | 0.179 | 0.179 | 0.00179 | 0.10179 |
| 7/23/2020 | 0.17163 | 0.17163 | 0.0017163 | 0.1017163 |
| 7/24/2020 | 0.17263 | 0.17263 | 0.0017263 | 0.1017263 |
| 7/25/2020 | | 0.17263 | 0.0017263 | 0.1017263 |
| 7/26/2020 | | 0.17263 | 0.0017263 | 0.1017263 |

| Date | Bloomberg data USD 1M Libor | Bloomberg data USD 1M Libor, all days, in % | Bloomberg data USD 1M Libor, converted | Contractual rate USD 1M Libor + 10% |
|---|---|---|---|---|
| 7/27/2020 | 0.16625 | 0.16625 | 0.0016625 | 0.1016625 |
| 7/28/2020 | 0.16688 | 0.16688 | 0.0016688 | 0.1016688 |
| 7/29/2020 | 0.16113 | 0.16113 | 0.0016113 | 0.1016113 |
| 7/30/2020 | 0.15563 | 0.15563 | 0.0015563 | 0.1015563 |
| 7/31/2020 | 0.15488 | 0.15488 | 0.0015488 | 0.1015488 |
| 8/1/2020 | | 0.15488 | 0.0015488 | 0.1015488 |
| 8/2/2020 | | 0.15488 | 0.0015488 | 0.1015488 |
| 8/3/2020 | 0.157 | 0.157 | 0.00157 | 0.10157 |
| 8/4/2020 | 0.14925 | 0.14925 | 0.0014925 | 0.1014925 |
| 8/5/2020 | 0.1535 | 0.1535 | 0.001535 | 0.101535 |
| 8/6/2020 | 0.15538 | 0.15538 | 0.0015538 | 0.1015538 |
| 8/7/2020 | 0.16338 | 0.16338 | 0.0016338 | 0.1016338 |
| 8/8/2020 | | 0.16338 | 0.0016338 | 0.1016338 |
| 8/9/2020 | | 0.16338 | 0.0016338 | 0.1016338 |
| 8/10/2020 | 0.16825 | 0.16825 | 0.0016825 | 0.1016825 |
| 8/11/2020 | 0.16413 | 0.16413 | 0.0016413 | 0.1016413 |
| 8/12/2020 | 0.158 | 0.158 | 0.00158 | 0.10158 |
| 8/13/2020 | 0.16188 | 0.16188 | 0.0016188 | 0.1016188 |
| 8/14/2020 | 0.1515 | 0.1515 | 0.001515 | 0.101515 |
| 8/15/2020 | | 0.1515 | 0.001515 | 0.101515 |
| 8/16/2020 | | 0.1515 | 0.001515 | 0.101515 |
| 8/17/2020 | 0.16138 | 0.16138 | 0.0016138 | 0.1016138 |
| 8/18/2020 | 0.158 | 0.158 | 0.00158 | 0.10158 |
| 8/19/2020 | 0.17088 | 0.17088 | 0.0017088 | 0.1017088 |
| 8/20/2020 | 0.18325 | 0.18325 | 0.0018325 | 0.1018325 |
| 8/21/2020 | 0.17513 | 0.17513 | 0.0017513 | 0.1017513 |
| 8/22/2020 | | 0.17513 | 0.0017513 | 0.1017513 |
| 8/23/2020 | | 0.17513 | 0.0017513 | 0.1017513 |
| 8/24/2020 | 0.17425 | 0.17425 | 0.0017425 | 0.1017425 |
| 8/25/2020 | 0.17025 | 0.17025 | 0.0017025 | 0.1017025 |

| Date | Bloomberg data USD 1M Libor | Bloomberg data USD 1M Libor, all days, in % | Bloomberg data USD 1M Libor, converted | Contractual rate USD 1M Libor + 10% |
|---|---|---|---|---|
| 8/26/2020 | 0.15638 | 0.15638 | 0.0015638 | 0.1015638 |
| 8/27/2020 | 0.15513 | 0.15513 | 0.0015513 | 0.1015513 |
| 8/28/2020 | 0.15678 | 0.15678 | 0.0015678 | 0.1015678 |
| 8/29/2020 | | 0.15678 | 0.0015678 | 0.1015678 |
| 8/30/2020 | | 0.15678 | 0.0015678 | 0.1015678 |
| 8/31/2020 | | 0.15678 | 0.0015678 | 0.1015678 |
| 9/1/2020 | 0.15563 | 0.15563 | 0.0015563 | 0.1015563 |
| 9/2/2020 | 0.15475 | 0.15475 | 0.0015475 | 0.1015475 |
| 9/3/2020 | 0.15863 | 0.15863 | 0.0015863 | 0.1015863 |
| 9/4/2020 | 0.15425 | 0.15425 | 0.0015425 | 0.1015425 |
| 9/5/2020 | | 0.15425 | 0.0015425 | 0.1015425 |
| 9/6/2020 | | 0.15425 | 0.0015425 | 0.1015425 |
| 9/7/2020 | 0.15563 | 0.15563 | 0.0015563 | 0.1015563 |
| 9/8/2020 | 0.155 | 0.155 | 0.00155 | 0.10155 |
| 9/9/2020 | 0.15125 | 0.15125 | 0.0015125 | 0.1015125 |
| 9/10/2020 | 0.15113 | 0.15113 | 0.0015113 | 0.1015113 |
| 9/11/2020 | 0.15238 | 0.15238 | 0.0015238 | 0.1015238 |
| 9/12/2020 | | 0.15238 | 0.0015238 | 0.1015238 |
| 9/13/2020 | | 0.15238 | 0.0015238 | 0.1015238 |
| 9/14/2020 | 0.15213 | 0.15213 | 0.0015213 | 0.1015213 |
| 9/15/2020 | 0.1505 | 0.1505 | 0.001505 | 0.101505 |
| 9/16/2020 | 0.15 | 0.15 | 0.0015 | 0.1015 |
| 9/17/2020 | 0.15625 | 0.15625 | 0.0015625 | 0.1015625 |
| 9/18/2020 | 0.15575 | 0.15575 | 0.0015575 | 0.1015575 |
| 9/19/2020 | | 0.15575 | 0.0015575 | 0.1015575 |
| 9/20/2020 | | 0.15575 | 0.0015575 | 0.1015575 |
| 9/21/2020 | 0.15188 | 0.15188 | 0.0015188 | 0.1015188 |
| 9/22/2020 | 0.15113 | 0.15113 | 0.0015113 | 0.1015113 |
| 9/23/2020 | 0.14813 | 0.14813 | 0.0014813 | 0.1014813 |
| 9/24/2020 | 0.14475 | 0.14475 | 0.0014475 | 0.1014475 |

| Date | Bloomberg data USD 1M Libor | Bloomberg data USD 1M Libor, all days, in % | Bloomberg data USD 1M Libor, converted | Contractual rate USD 1M Libor + 10% |
|---|---|---|---|---|
| 9/25/2020 | 0.14613 | 0.14613 | 0.0014613 | 0.1014613 |
| 9/26/2020 | | 0.14613 | 0.0014613 | 0.1014613 |
| 9/27/2020 | | 0.14613 | 0.0014613 | 0.1014613 |
| 9/28/2020 | 0.14663 | 0.14663 | 0.0014663 | 0.1014663 |
| 9/29/2020 | 0.149 | 0.149 | 0.00149 | 0.10149 |
| 9/30/2020 | 0.14825 | 0.14825 | 0.0014825 | 0.1014825 |
| 10/1/2020 | 0.1395 | 0.1395 | 0.001395 | 0.101395 |
| 10/2/2020 | 0.14 | 0.14 | 0.0014 | 0.1014 |
| 10/3/2020 | | 0.14 | 0.0014 | 0.1014 |
| 10/4/2020 | | 0.14 | 0.0014 | 0.1014 |
| 10/5/2020 | 0.14275 | 0.14275 | 0.0014275 | 0.1014275 |
| 10/6/2020 | 0.13963 | 0.13963 | 0.0013963 | 0.1013963 |
| 10/7/2020 | 0.147 | 0.147 | 0.00147 | 0.10147 |
| 10/8/2020 | 0.14688 | 0.14688 | 0.0014688 | 0.1014688 |
| 10/9/2020 | 0.14525 | 0.14525 | 0.0014525 | 0.1014525 |
| 10/10/2020 | | 0.14525 | 0.0014525 | 0.1014525 |
| 10/11/2020 | | 0.14525 | 0.0014525 | 0.1014525 |
| 10/12/2020 | 0.14425 | 0.14425 | 0.0014425 | 0.1014425 |
| 10/13/2020 | 0.14838 | 0.14838 | 0.0014838 | 0.1014838 |
| 10/14/2020 | 0.14575 | 0.14575 | 0.0014575 | 0.1014575 |
| 10/15/2020 | 0.14725 | 0.14725 | 0.0014725 | 0.1014725 |
| 10/16/2020 | 0.15138 | 0.15138 | 0.0015138 | 0.1015138 |
| 10/17/2020 | | 0.15138 | 0.0015138 | 0.1015138 |
| 10/18/2020 | | 0.15138 | 0.0015138 | 0.1015138 |
| 10/19/2020 | 0.14338 | 0.14338 | 0.0014338 | 0.1014338 |
| 10/20/2020 | 0.14575 | 0.14575 | 0.0014575 | 0.1014575 |
| 10/21/2020 | 0.14788 | 0.14788 | 0.0014788 | 0.1014788 |
| 10/22/2020 | 0.14925 | 0.14925 | 0.0014925 | 0.1014925 |
| 10/23/2020 | 0.15625 | 0.15625 | 0.0015625 | 0.1015625 |
| 10/24/2020 | | 0.15625 | 0.0015625 | 0.1015625 |

| Date | Bloomberg data<br>USD 1M Libor | Bloomberg data<br>USD 1M Libor, all days, in % | Bloomberg data<br>USD 1M Libor, converted | Contractual rate<br>USD 1M Libor + 10% |
|---|---|---|---|---|
| 10/25/2020 | | 0.15625 | 0.0015625 | 0.1015625 |
| 10/26/2020 | 0.1515 | 0.1515 | 0.001515 | 0.101515 |
| 10/27/2020 | 0.14463 | 0.14463 | 0.0014463 | 0.1014463 |
| 10/28/2020 | 0.14775 | 0.14775 | 0.0014775 | 0.1014775 |
| 10/29/2020 | 0.14913 | 0.14913 | 0.0014913 | 0.1014913 |
| 10/30/2020 | 0.14025 | 0.14025 | 0.0014025 | 0.1014025 |
| 10/31/2020 | | 0.14025 | 0.0014025 | 0.1014025 |
| 11/1/2020 | | 0.14025 | 0.0014025 | 0.1014025 |
| 11/2/2020 | 0.1405 | 0.1405 | 0.001405 | 0.101405 |
| 11/3/2020 | 0.13763 | 0.13763 | 0.0013763 | 0.1013763 |
| 11/4/2020 | 0.13613 | 0.13613 | 0.0013613 | 0.1013613 |
| 11/5/2020 | 0.12663 | 0.12663 | 0.0012663 | 0.1012663 |
| 11/6/2020 | 0.12775 | 0.12775 | 0.0012775 | 0.1012775 |
| 11/7/2020 | | 0.12775 | 0.0012775 | 0.1012775 |
| 11/8/2020 | | 0.12775 | 0.0012775 | 0.1012775 |
| 11/9/2020 | 0.12988 | 0.12988 | 0.0012988 | 0.1012988 |
| 11/10/2020 | 0.14013 | 0.14013 | 0.0014013 | 0.1014013 |
| 11/11/2020 | 0.14138 | 0.14138 | 0.0014138 | 0.1014138 |
| 11/12/2020 | 0.14088 | 0.14088 | 0.0014088 | 0.1014088 |
| 11/13/2020 | 0.13638 | 0.13638 | 0.0013638 | 0.1013638 |
| 11/14/2020 | | 0.13638 | 0.0013638 | 0.1013638 |
| 11/15/2020 | | 0.13638 | 0.0013638 | 0.1013638 |
| 11/16/2020 | 0.1435 | 0.1435 | 0.001435 | 0.101435 |
| 11/17/2020 | 0.1495 | 0.1495 | 0.001495 | 0.101495 |
| 11/18/2020 | 0.1465 | 0.1465 | 0.001465 | 0.101465 |
| 11/19/2020 | 0.1455 | 0.1455 | 0.001455 | 0.101455 |
| 11/20/2020 | 0.15013 | 0.15013 | 0.0015013 | 0.1015013 |
| 11/21/2020 | | 0.15013 | 0.0015013 | 0.1015013 |
| 11/22/2020 | | 0.15013 | 0.0015013 | 0.1015013 |
| 11/23/2020 | 0.15013 | 0.15013 | 0.0015013 | 0.1015013 |

| Date | Bloomberg data<br>USD 1M Libor | Bloomberg data<br>USD 1M Libor, all days, in % | Bloomberg data<br>USD 1M Libor, converted | Contractual rate<br>USD 1M Libor + 10% |
|---|---|---|---|---|
| 11/24/2020 | 0.143 | 0.143 | 0.00143 | 0.10143 |
| 11/25/2020 | 0.1455 | 0.1455 | 0.001455 | 0.101455 |
| 11/26/2020 | 0.14675 | 0.14675 | 0.0014675 | 0.1014675 |
| 11/27/2020 | 0.15475 | 0.15475 | 0.0015475 | 0.1015475 |
| 11/28/2020 | | 0.15475 | 0.0015475 | 0.1015475 |
| 11/29/2020 | | 0.15475 | 0.0015475 | 0.1015475 |
| 11/30/2020 | 0.15338 | 0.15338 | 0.0015338 | 0.1015338 |
| 12/1/2020 | 0.14763 | 0.14763 | 0.0014763 | 0.1014763 |
| 12/2/2020 | 0.15213 | 0.15213 | 0.0015213 | 0.1015213 |
| 12/3/2020 | 0.15275 | 0.15275 | 0.0015275 | 0.1015275 |
| 12/4/2020 | 0.15175 | 0.15175 | 0.0015175 | 0.1015175 |
| 12/5/2020 | | 0.15175 | 0.0015175 | 0.1015175 |
| 12/6/2020 | | 0.15175 | 0.0015175 | 0.1015175 |
| 12/7/2020 | 0.14575 | 0.14575 | 0.0014575 | 0.1014575 |
| 12/8/2020 | 0.14875 | 0.14875 | 0.0014875 | 0.1014875 |
| 12/9/2020 | 0.14788 | 0.14788 | 0.0014788 | 0.1014788 |
| 12/10/2020 | 0.15388 | 0.15388 | 0.0015388 | 0.1015388 |
| 12/11/2020 | 0.15863 | 0.15863 | 0.0015863 | 0.1015863 |
| 12/12/2020 | | 0.15863 | 0.0015863 | 0.1015863 |
| 12/13/2020 | | 0.15863 | 0.0015863 | 0.1015863 |
| 12/14/2020 | 0.15313 | 0.15313 | 0.0015313 | 0.1015313 |
| 12/15/2020 | 0.1525 | 0.1525 | 0.001525 | 0.101525 |
| 12/16/2020 | 0.15788 | 0.15788 | 0.0015788 | 0.1015788 |
| 12/17/2020 | 0.15163 | 0.15163 | 0.0015163 | 0.1015163 |
| 12/18/2020 | 0.14375 | 0.14375 | 0.0014375 | 0.1014375 |
| 12/19/2020 | | 0.14375 | 0.0014375 | 0.1014375 |
| 12/20/2020 | | 0.14375 | 0.0014375 | 0.1014375 |
| 12/21/2020 | 0.14525 | 0.14525 | 0.0014525 | 0.1014525 |
| 12/22/2020 | 0.14325 | 0.14325 | 0.0014325 | 0.1014325 |
| 12/23/2020 | 0.148 | 0.148 | 0.00148 | 0.10148 |

| Date | Bloomberg data<br>USD 1M Libor | Bloomberg data<br>USD 1M Libor, all days, in % | Bloomberg data<br>USD 1M Libor, converted | Contractual rate<br>USD 1M Libor + 10% |
|---|---|---|---|---|
| 12/24/2020 | 0.14513 | 0.14513 | 0.0014513 | 0.1014513 |
| 12/25/2020 | | 0.14513 | 0.0014513 | 0.1014513 |
| 12/26/2020 | | 0.14513 | 0.0014513 | 0.1014513 |
| 12/27/2020 | | 0.14513 | 0.0014513 | 0.1014513 |
| 12/28/2020 | | 0.14513 | 0.0014513 | 0.1014513 |
| 12/29/2020 | 0.14675 | 0.14675 | 0.0014675 | 0.1014675 |
| 12/30/2020 | 0.144 | 0.144 | 0.00144 | 0.10144 |
| 12/31/2020 | 0.14388 | 0.14388 | 0.0014388 | 0.1014388 |
| 1/1/2021 | | 0.14388 | 0.0014388 | 0.1014388 |
| 1/2/2021 | | 0.14388 | 0.0014388 | 0.1014388 |
| 1/3/2021 | | 0.14388 | 0.0014388 | 0.1014388 |
| 1/4/2021 | 0.13975 | 0.13975 | 0.0013975 | 0.1013975 |
| 1/5/2021 | 0.13088 | 0.13088 | 0.0013088 | 0.1013088 |
| 1/6/2021 | 0.132 | 0.132 | 0.00132 | 0.10132 |
| 1/7/2021 | 0.13263 | 0.13263 | 0.0013263 | 0.1013263 |
| 1/8/2021 | 0.12638 | 0.12638 | 0.0012638 | 0.1012638 |
| 1/9/2021 | | 0.12638 | 0.0012638 | 0.1012638 |
| 1/10/2021 | | 0.12638 | 0.0012638 | 0.1012638 |
| 1/11/2021 | 0.126 | 0.126 | 0.00126 | 0.10126 |
| 1/12/2021 | 0.12725 | 0.12725 | 0.0012725 | 0.1012725 |
| 1/13/2021 | 0.1265 | 0.1265 | 0.001265 | 0.101265 |
| 1/14/2021 | 0.12888 | 0.12888 | 0.0012888 | 0.1012888 |
| 1/15/2021 | 0.1295 | 0.1295 | 0.001295 | 0.101295 |
| 1/16/2021 | | 0.1295 | 0.001295 | 0.101295 |
| 1/17/2021 | | 0.1295 | 0.001295 | 0.101295 |
| 1/18/2021 | 0.13088 | 0.13088 | 0.0013088 | 0.1013088 |
| 1/19/2021 | 0.1295 | 0.1295 | 0.001295 | 0.101295 |
| 1/20/2021 | 0.1285 | 0.1285 | 0.001285 | 0.101285 |
| 1/21/2021 | 0.13 | 0.13 | 0.0013 | 0.1013 |
| 1/22/2021 | 0.12475 | 0.12475 | 0.0012475 | 0.1012475 |

| Date | Bloomberg data<br>USD 1M Libor | Bloomberg data<br>USD 1M Libor, all days, in % | Bloomberg data<br>USD 1M Libor, converted | Contractual rate<br>USD 1M Libor + 10% |
|---|---|---|---|---|
| 1/23/2021 | | 0.12475 | 0.0012475 | 0.1012475 |
| 1/24/2021 | | 0.12475 | 0.0012475 | 0.1012475 |
| 1/25/2021 | 0.1275 | 0.1275 | 0.001275 | 0.101275 |
| 1/26/2021 | 0.1225 | 0.1225 | 0.001225 | 0.101225 |
| 1/27/2021 | 0.12075 | 0.12075 | 0.0012075 | 0.1012075 |
| 1/28/2021 | 0.12288 | 0.12288 | 0.0012288 | 0.1012288 |
| 1/29/2021 | 0.1195 | 0.1195 | 0.001195 | 0.101195 |
| 1/30/2021 | | 0.1195 | 0.001195 | 0.101195 |
| 1/31/2021 | | 0.1195 | 0.001195 | 0.101195 |
| 2/1/2021 | 0.113 | 0.113 | 0.00113 | 0.10113 |
| 2/2/2021 | 0.11525 | 0.11525 | 0.0011525 | 0.1011525 |
| 2/3/2021 | 0.11325 | 0.11325 | 0.0011325 | 0.1011325 |
| 2/4/2021 | 0.1235 | 0.1235 | 0.001235 | 0.101235 |
| 2/5/2021 | 0.11888 | 0.11888 | 0.0011888 | 0.1011888 |
| 2/6/2021 | | 0.11888 | 0.0011888 | 0.1011888 |
| 2/7/2021 | | 0.11888 | 0.0011888 | 0.1011888 |
| 2/8/2021 | 0.1205 | 0.1205 | 0.001205 | 0.101205 |
| 2/9/2021 | 0.11588 | 0.11588 | 0.0011588 | 0.1011588 |
| 2/10/2021 | 0.1095 | 0.1095 | 0.001095 | 0.101095 |
| 2/11/2021 | 0.11225 | 0.11225 | 0.0011225 | 0.1011225 |
| 2/12/2021 | 0.10738 | 0.10738 | 0.0010738 | 0.1010738 |
| 2/13/2021 | | 0.10738 | 0.0010738 | 0.1010738 |
| 2/14/2021 | | 0.10738 | 0.0010738 | 0.1010738 |
| 2/15/2021 | 0.10575 | 0.10575 | 0.0010575 | 0.1010575 |
| 2/16/2021 | 0.10825 | 0.10825 | 0.0010825 | 0.1010825 |
| 2/17/2021 | 0.111 | 0.111 | 0.00111 | 0.10111 |
| 2/18/2021 | 0.11113 | 0.11113 | 0.0011113 | 0.1011113 |
| 2/19/2021 | 0.1155 | 0.1155 | 0.001155 | 0.101155 |
| 2/20/2021 | | 0.1155 | 0.001155 | 0.101155 |
| 2/21/2021 | | 0.1155 | 0.001155 | 0.101155 |

| Date | Bloomberg data USD 1M Libor | Bloomberg data USD 1M Libor, all days, in % | Bloomberg data USD 1M Libor, converted | Contractual rate USD 1M Libor + 10% |
|---|---|---|---|---|
| 2/22/2021 | 0.11488 | 0.11488 | 0.0011488 | 0.1011488 |
| 2/23/2021 | 0.11763 | 0.11763 | 0.0011763 | 0.1011763 |
| 2/24/2021 | 0.1145 | 0.1145 | 0.001145 | 0.101145 |
| 2/25/2021 | 0.11513 | 0.11513 | 0.0011513 | 0.1011513 |
| 2/26/2021 | 0.1185 | 0.1185 | 0.001185 | 0.101185 |
| 2/27/2021 | | 0.1185 | 0.001185 | 0.101185 |
| 2/28/2021 | | 0.1185 | 0.001185 | 0.101185 |
| 3/1/2021 | 0.10925 | 0.10925 | 0.0010925 | 0.1010925 |
| 3/2/2021 | 0.10838 | 0.10838 | 0.0010838 | 0.1010838 |
| 3/3/2021 | 0.103 | 0.103 | 0.00103 | 0.10103 |
| 3/4/2021 | 0.1035 | 0.1035 | 0.001035 | 0.101035 |
| 3/5/2021 | 0.10325 | 0.10325 | 0.0010325 | 0.1010325 |
| 3/6/2021 | | 0.10325 | 0.0010325 | 0.1010325 |
| 3/7/2021 | | 0.10325 | 0.0010325 | 0.1010325 |
| 2/8/2021 | 0.106 | 0.106 | 0.00106 | 0.10106 |
| 2/9/2021 | 0.10713 | 0.10713 | 0.0010713 | 0.1010713 |
| 2/10/2021 | 0.10588 | 0.10588 | 0.0010588 | 0.1010588 |
| 2/11/2021 | 0.106 | 0.106 | 0.00106 | 0.10106 |
| 2/12/2021 | 0.10613 | 0.10613 | 0.0010613 | 0.1010613 |
| 2/13/2021 | | 0.10613 | 0.0010613 | 0.1010613 |
| 2/14/2021 | | 0.10613 | 0.0010613 | 0.1010613 |
| 2/15/2021 | 0.1075 | 0.1075 | 0.001075 | 0.101075 |
| 2/16/2021 | 0.10813 | 0.10813 | 0.0010813 | 0.1010813 |
| 2/17/2021 | 0.11025 | 0.11025 | 0.0011025 | 0.1011025 |
| 2/18/2021 | 0.11088 | 0.11088 | 0.0011088 | 0.1011088 |
| 2/19/2021 | 0.10838 | 0.10838 | 0.0010838 | 0.1010838 |
| 2/20/2021 | | 0.10838 | 0.0010838 | 0.1010838 |
| 2/21/2021 | | 0.10838 | 0.0010838 | 0.1010838 |
| 3/22/2021 | 0.10738 | 0.10738 | 0.0010738 | 0.1010738 |
| 3/23/2021 | 0.10863 | 0.10863 | 0.0010863 | 0.1010863 |

| Date | Bloomberg data<br>USD 1M Libor | Bloomberg data<br>USD 1M Libor, all days, in % | Bloomberg data<br>USD 1M Libor, converted | Contractual rate<br>USD 1M Libor + 10% |
|---|---|---|---|---|
| 3/24/2021 | 0.11025 | 0.11025 | 0.0011025 | 0.1011025 |
| 3/25/2021 | 0.10913 | 0.10913 | 0.0010913 | 0.1010913 |
| 3/26/2021 | 0.10725 | 0.10725 | 0.0010725 | 0.1010725 |
| 3/27/2021 | | 0.10725 | 0.0010725 | 0.1010725 |
| 3/28/2021 | | 0.10725 | 0.0010725 | 0.1010725 |
| 3/29/2021 | 0.1085 | 0.1085 | 0.001085 | 0.101085 |
| 3/30/2021 | 0.11513 | 0.11513 | 0.0011513 | 0.1011513 |
| 3/31/2021 | 0.11113 | 0.11113 | 0.0011113 | 0.1011113 |
| 4/1/2021 | 0.11038 | 0.11038 | 0.0011038 | 0.1011038 |
| 4/2/2021 | | 0.11038 | 0.0011038 | 0.1011038 |
| 4/3/2021 | | 0.11038 | 0.0011038 | 0.1011038 |
| 4/4/2021 | | 0.11038 | 0.0011038 | 0.1011038 |
| 4/5/2021 | | 0.11038 | 0.0011038 | 0.1011038 |
| 4/6/2021 | 0.11013 | 0.11013 | 0.0011013 | 0.1011013 |
| 4/7/2021 | 0.1125 | 0.1125 | 0.001125 | 0.101125 |
| 4/8/2021 | 0.1105 | 0.1105 | 0.001105 | 0.101105 |
| 4/9/2021 | 0.11125 | 0.11125 | 0.0011125 | 0.1011125 |
| 4/10/2021 | | 0.11125 | 0.0011125 | 0.1011125 |
| 4/11/2021 | | 0.11125 | 0.0011125 | 0.1011125 |
| 4/12/2021 | 0.11225 | 0.11225 | 0.0011225 | 0.1011225 |
| 4/13/2021 | 0.11463 | 0.11463 | 0.0011463 | 0.1011463 |
| 4/14/2021 | 0.11563 | 0.11563 | 0.0011563 | 0.1011563 |
| 4/15/2021 | 0.115 | 0.115 | 0.00115 | 0.10115 |
| 4/16/2021 | 0.11588 | 0.11588 | 0.0011588 | 0.1011588 |
| 4/17/2021 | | 0.11588 | 0.0011588 | 0.1011588 |
| 4/18/2021 | | 0.11588 | 0.0011588 | 0.1011588 |
| 4/19/2021 | 0.11375 | 0.11375 | 0.0011375 | 0.1011375 |
| 4/20/2021 | 0.1075 | 0.1075 | 0.001075 | 0.101075 |
| 4/21/2021 | 0.11025 | 0.11025 | 0.0011025 | 0.1011025 |
| 4/22/2021 | 0.10613 | 0.10613 | 0.0010613 | 0.1010613 |

| Date | Bloomberg data USD 1M Libor | Bloomberg data USD 1M Libor, all days, in % | Bloomberg data USD 1M Libor, converted | Contractual rate USD 1M Libor + 10% |
|---|---|---|---|---|
| 4/23/2021 | 0.111 | 0.111 | 0.00111 | 0.10111 |
| 4/24/2021 | | 0.111 | 0.00111 | 0.10111 |
| 4/25/2021 | | 0.111 | 0.00111 | 0.10111 |
| 4/26/2021 | 0.111 | 0.111 | 0.00111 | 0.10111 |
| 4/27/2021 | 0.11025 | 0.11025 | 0.0011025 | 0.1011025 |
| 4/28/2021 | 0.11325 | 0.11325 | 0.0011325 | 0.1011325 |
| 4/29/2021 | 0.11013 | 0.11013 | 0.0011013 | 0.1011013 |
| 4/30/2021 | 0.10725 | 0.10725 | 0.0010725 | 0.1010725 |
| 5/1/2021 | | 0.10725 | 0.0010725 | 0.1010725 |
| 5/2/2021 | | 0.10725 | 0.0010725 | 0.1010725 |
| 5/3/2021 | | 0.10725 | 0.0010725 | 0.1010725 |
| 5/4/2021 | 0.10838 | 0.10838 | 0.0010838 | 0.1010838 |
| 5/5/2021 | 0.10563 | 0.10563 | 0.0010563 | 0.1010563 |
| 5/6/2021 | 0.9513 | 0.9513 | 0.009513 | 0.109513 |
| 5/7/2021 | 0.10138 | 0.10138 | 0.0010138 | 0.1010138 |
| 5/8/2021 | | 0.10138 | 0.0010138 | 0.1010138 |
| 5/9/2021 | | 0.10138 | 0.0010138 | 0.1010138 |
| 5/10/2021 | 0.09813 | 0.09813 | 0.0009813 | 0.1009813 |
| 5/11/2021 | 0.09375 | 0.09375 | 0.0009375 | 0.1009375 |
| 5/12/2021 | 0.09813 | 0.09813 | 0.0009813 | 0.1009813 |
| 5/13/2021 | 0.10088 | 0.10088 | 0.0010088 | 0.1010088 |
| 5/14/2021 | 0.0975 | 0.0975 | 0.000975 | 0.100975 |
| 5/15/2021 | | 0.0975 | 0.000975 | 0.100975 |
| 5/16/2021 | | 0.0975 | 0.000975 | 0.100975 |
| 5/17/2021 | 0.0975 | 0.0975 | 0.000975 | 0.100975 |
| 5/18/2021 | 0.09925 | 0.09925 | 0.0009925 | 0.1009925 |
| 5/19/2021 | 0.0965 | 0.0965 | 0.000965 | 0.100965 |
| 5/20/2021 | 0.0925 | 0.0925 | 0.000925 | 0.100925 |
| 5/21/2021 | 0.09163 | 0.09163 | 0.0009163 | 0.1009163 |
| 5/22/2021 | | 0.09163 | 0.0009163 | 0.1009163 |

| Date | Bloomberg data | Bloomberg data | Bloomberg data | Contractual rate |
|---|---|---|---|---|
| | USD 1M Libor | USD 1M Libor, all days, in % | USD 1M Libor, converted | USD 1M Libor + 10% |
| 5/23/2021 | | 0.09163 | 0.0009163 | 0.1009163 |
| 5/24/2021 | 0.091 | 0.091 | 0.00091 | 0.10091 |
| 5/25/2021 | 0.09 | 0.09 | 0.0009 | 0.1009 |
| 5/26/2021 | 0.0925 | 0.0925 | 0.000925 | 0.100925 |
| 5/27/2021 | 0.09213 | 0.09213 | 0.0009213 | 0.1009213 |
| 5/28/2021 | 0.08588 | 0.08588 | 0.0008588 | 0.1008588 |
| 5/29/2021 | | 0.08588 | 0.0008588 | 0.1008588 |
| 5/30/2021 | | 0.08588 | 0.0008588 | 0.1008588 |
| 5/31/2021 | | 0.08588 | 0.0008588 | 0.1008588 |
| 6/1/2021 | 0.08875 | 0.08875 | 0.0008875 | 0.1008875 |
| 6/2/2021 | 0.0855 | 0.0855 | 0.000855 | 0.100855 |
| 6/3/2021 | 0.08 | 0.08 | 0.0008 | 0.1008 |
| 6/4/2021 | 0.08125 | 0.08125 | 0.0008125 | 0.1008125 |
| 6/5/2021 | | 0.08125 | 0.0008125 | 0.1008125 |
| 6/6/2021 | | 0.08125 | 0.0008125 | 0.1008125 |
| 6/7/2021 | 0.08125 | 0.08125 | 0.0008125 | 0.1008125 |
| 6/8/2021 | 0.077 | 0.077 | 0.00077 | 0.10077 |
| 6/9/2021 | 0.7463 | 0.7463 | 0.007463 | 0.107463 |
| 6/10/2021 | 0.07263 | 0.07263 | 0.0007263 | 0.1007263 |
| 6/11/2021 | 0.07288 | 0.07288 | 0.0007288 | 0.1007288 |
| 6/12/2021 | | 0.07288 | 0.0007288 | 0.1007288 |
| 6/13/2021 | | 0.07288 | 0.0007288 | 0.1007288 |
| 6/14/2021 | 0.7463 | 0.7463 | 0.007463 | 0.107463 |
| 6/15/2021 | 0.08175 | 0.08175 | 0.0008175 | 0.1008175 |
| 6/16/2021 | 0.0825 | 0.0825 | 0.000825 | 0.100825 |
| 6/17/2021 | 0.09338 | 0.09338 | 0.0009338 | 0.1009338 |
| 6/18/2021 | 0.091 | 0.091 | 0.00091 | 0.10091 |
| 6/19/2021 | | 0.091 | 0.00091 | 0.10091 |
| 6/20/2021 | | 0.091 | 0.00091 | 0.10091 |
| 6/21/2021 | 0.09588 | 0.09588 | 0.0009588 | 0.1009588 |

| Date | Bloomberg data USD 1M Libor | Bloomberg data USD 1M Libor, all days, in % | Bloomberg data USD 1M Libor, converted | Contractual rate USD 1M Libor + 10% |
|---|---|---|---|---|
| 6/22/2021 | 0.09075 | 0.09075 | 0.0009075 | 0.1009075 |
| 6/23/2021 | 0.915 | 0.915 | 0.00915 | 0.10915 |
| 6/24/2021 | 0.095 | 0.095 | 0.00095 | 0.10095 |
| 6/25/2021 | 0.09613 | 0.09613 | 0.0009613 | 0.1009613 |
| 6/26/2021 | | 0.09613 | 0.0009613 | 0.1009613 |
| 6/27/2021 | | 0.09613 | 0.0009613 | 0.1009613 |
| 6/28/2021 | 0.10425 | 0.10425 | 0.0010425 | 0.1010425 |
| 6/29/2021 | 0.10025 | 0.10025 | 0.0010025 | 0.1010025 |
| 6/30/2021 | 0.1005 | 0.1005 | 0.001005 | 0.101005 |
| 7/1/2021 | 0.1025 | 0.1025 | 0.001025 | 0.101025 |
| 7/2/2021 | 0.10288 | 0.10288 | 0.0010288 | 0.1010288 |
| 7/3/2021 | | 0.10288 | 0.0010288 | 0.1010288 |
| 7/4/2021 | | 0.10288 | 0.0010288 | 0.1010288 |
| 7/5/2021 | 0.10413 | 0.10413 | 0.0010413 | 0.1010413 |
| 7/6/2021 | 0.10213 | 0.10213 | 0.0010213 | 0.1010213 |
| 7/7/2021 | 0.10288 | 0.10288 | 0.0010288 | 0.1010288 |
| 7/8/2021 | 0.10038 | 0.10038 | 0.0010038 | 0.1010038 |
| 7/9/2021 | 0.10013 | 0.10013 | 0.0010013 | 0.1010013 |
| 7/10/2021 | | 0.10013 | 0.0010013 | 0.1010013 |
| 7/11/2021 | | 0.10013 | 0.0010013 | 0.1010013 |
| 7/12/2021 | 0.09575 | 0.09575 | 0.0009575 | 0.1009575 |
| 7/13/2021 | 0.09313 | 0.09313 | 0.0009313 | 0.1009313 |
| 7/14/2021 | 0.09113 | 0.09113 | 0.0009113 | 0.1009113 |
| 7/15/2021 | 0.08913 | 0.08913 | 0.0008913 | 0.1008913 |
| 7/16/2021 | 0.08363 | 0.08363 | 0.0008363 | 0.1008363 |
| 7/17/2021 | | 0.08363 | 0.0008363 | 0.1008363 |
| 7/18/2021 | | 0.08363 | 0.0008363 | 0.1008363 |
| 7/19/2021 | 0.08525 | 0.08525 | 0.0008525 | 0.1008525 |
| 7/20/2021 | 0.089 | 0.089 | 0.00089 | 0.10089 |
| 7/21/2021 | 0.08663 | 0.08663 | 0.0008663 | 0.1008663 |

| Date | Bloomberg data USD 1M Libor | Bloomberg data USD 1M Libor, all days, in % | Bloomberg data USD 1M Libor, converted | Contractual rate USD 1M Libor + 10% |
|---|---|---|---|---|
| 7/22/2021 | 0.08925 | 0.08925 | 0.0008925 | 0.1008925 |
| 7/23/2021 | 0.08613 | 0.08613 | 0.0008613 | 0.1008613 |
| 7/24/2021 | | 0.08613 | 0.0008613 | 0.1008613 |
| 7/25/2021 | | 0.08613 | 0.0008613 | 0.1008613 |
| 7/26/2021 | 0.08725 | 0.08725 | 0.0008725 | 0.1008725 |
| 7/27/2021 | 0.09013 | 0.09013 | 0.0009013 | 0.1009013 |
| 7/28/2021 | 0.092 | 0.092 | 0.00092 | 0.10092 |
| 7/29/2021 | 0.09575 | 0.09575 | 0.0009575 | 0.1009575 |
| 7/30/2021 | 0.0905 | 0.0905 | 0.000905 | 0.100905 |
| 7/31/2021 | | 0.0905 | 0.000905 | 0.100905 |
| 8/1/2021 | | 0.0905 | 0.000905 | 0.100905 |
| 8/2/2021 | 0.08963 | 0.08963 | 0.0008963 | 0.1008963 |
| 8/3/2021 | 0.09038 | 0.09038 | 0.0009038 | 0.1009038 |
| 8/4/2021 | 0.08925 | 0.08925 | 0.0008925 | 0.1008925 |
| 8/5/2021 | 0.09575 | 0.09575 | 0.0009575 | 0.1009575 |
| 8/6/2021 | 0.09513 | 0.09513 | 0.0009513 | 0.1009513 |
| 8/7/2021 | | 0.09513 | 0.0009513 | 0.1009513 |
| 8/8/2021 | | 0.09513 | 0.0009513 | 0.1009513 |
| 8/9/2021 | 0.09525 | 0.09525 | 0.0009525 | 0.1009525 |
| 8/10/2021 | 0.0965 | 0.0965 | 0.000965 | 0.100965 |
| 8/11/2021 | 0.09663 | 0.09663 | 0.0009663 | 0.1009663 |
| 8/12/2021 | 0.0955 | 0.0955 | 0.000955 | 0.100955 |
| 8/13/2021 | 0.09275 | 0.09275 | 0.0009275 | 0.1009275 |
| 8/14/2021 | | 0.09275 | 0.0009275 | 0.1009275 |
| 8/15/2021 | | 0.09275 | 0.0009275 | 0.1009275 |
| 8/16/2021 | 0.0885 | 0.0885 | 0.000885 | 0.100885 |
| 8/17/2021 | 0.0865 | 0.0865 | 0.000865 | 0.100865 |
| 8/18/2021 | 0.08838 | 0.08838 | 0.0008838 | 0.1008838 |
| 8/19/2021 | 0.08788 | 0.08788 | 0.0008788 | 0.1008788 |
| 8/20/2021 | 0.08588 | 0.08588 | 0.0008588 | 0.1008588 |

| | Bloomberg data | Bloomberg data | Bloomberg data | Contractual rate |
|---|---|---|---|---|
| Date | USD 1M Libor | USD 1M Libor, all days, in % | USD 1M Libor, converted | USD 1M Libor + 10% |
| 8/21/2021 | | 0.08588 | 0.0008588 | 0.1008588 |
| 8/22/2021 | | 0.08588 | 0.0008588 | 0.1008588 |
| 8/23/2021 | 0.08438 | 0.08438 | 0.0008438 | 0.1008438 |
| 8/24/2021 | 0.08888 | 0.08888 | 0.0008888 | 0.1008888 |
| 8/25/2021 | 0.08788 | 0.08788 | 0.0008788 | 0.1008788 |
| 8/26/2021 | 0.08463 | 0.08463 | 0.0008463 | 0.1008463 |
| 8/27/2021 | 0.086 | 0.086 | 0.00086 | 0.10086 |
| 8/28/2021 | | 0.086 | 0.00086 | 0.10086 |
| 8/29/2021 | | 0.086 | 0.00086 | 0.10086 |
| 8/30/2021 | | 0.086 | 0.00086 | 0.10086 |
| 8/31/2021 | 0.0825 | 0.0825 | 0.000825 | 0.100825 |
| 9/1/2021 | 0.08325 | 0.08325 | 0.0008325 | 0.1008325 |
| 9/2/2021 | 0.08288 | 0.08288 | 0.0008288 | 0.1008288 |
| 9/3/2021 | 0.08288 | 0.08288 | 0.0008288 | 0.1008288 |
| 9/4/2021 | | 0.08288 | 0.0008288 | 0.1008288 |
| 9/5/2021 | | 0.08288 | 0.0008288 | 0.1008288 |
| 9/6/2021 | 0.083 | 0.083 | 0.00083 | 0.10083 |
| 9/7/2021 | 0.08313 | 0.08313 | 0.0008313 | 0.1008313 |
| 9/8/2021 | 0.08475 | 0.08475 | 0.0008475 | 0.1008475 |
| 9/9/2021 | 0.08263 | 0.08263 | 0.0008263 | 0.1008263 |
| 9/10/2021 | 0.08388 | 0.08388 | 0.0008388 | 0.1008388 |
| 9/11/2021 | | 0.08388 | 0.0008388 | 0.1008388 |
| 9/12/2021 | | 0.08388 | 0.0008388 | 0.1008388 |
| 9/13/2021 | 0.08375 | 0.08375 | 0.0008375 | 0.1008375 |
| 9/14/2021 | 0.08463 | 0.08463 | 0.0008463 | 0.1008463 |
| 9/15/2021 | 0.08413 | 0.08413 | 0.0008413 | 0.1008413 |
| 9/16/2021 | 0.08738 | 0.08738 | 0.0008738 | 0.1008738 |
| 9/17/2021 | 0.0835 | 0.0835 | 0.000835 | 0.100835 |
| 9/18/2021 | | 0.0835 | 0.000835 | 0.100835 |
| 9/19/2021 | | 0.0835 | 0.000835 | 0.100835 |

| Date | Bloomberg data<br>USD 1M Libor | Bloomberg data<br>USD 1M Libor, all days, in % | Bloomberg data<br>USD 1M Libor, converted | Contractual rate<br>USD 1M Libor + 10% |
|---|---|---|---|---|
| 9/20/2021 | 0.0835 | 0.0835 | 0.000835 | 0.100835 |
| 9/21/2021 | 0.08175 | 0.08175 | 0.0008175 | 0.1008175 |
| 9/22/2021 | 0.08325 | 0.08325 | 0.0008325 | 0.1008325 |
| 9/23/2021 | 0.086 | 0.086 | 0.00086 | 0.10086 |
| 9/24/2021 | 0.08513 | 0.08513 | 0.0008513 | 0.1008513 |
| 9/25/2021 | | 0.08513 | 0.0008513 | 0.1008513 |
| 9/26/2021 | | 0.08513 | 0.0008513 | 0.1008513 |
| 9/27/2021 | 0.08675 | 0.08675 | 0.0008675 | 0.1008675 |
| 9/28/2021 | 0.08413 | 0.08413 | 0.0008413 | 0.1008413 |
| 9/29/2021 | 0.08238 | 0.08238 | 0.0008238 | 0.1008238 |
| 9/30/2021 | 0.08025 | 0.08025 | 0.0008025 | 0.1008025 |
| 10/1/2021 | 0.07525 | 0.07525 | 0.0007525 | 0.1007525 |
| 10/2/2021 | | 0.07525 | 0.0007525 | 0.1007525 |
| 10/3/2021 | | 0.07525 | 0.0007525 | 0.1007525 |
| 10/4/2021 | 0.07788 | 0.07788 | 0.0007788 | 0.1007788 |
| 10/5/2021 | 0.8575 | 0.8575 | 0.008575 | 0.108575 |
| 10/6/2021 | 0.08713 | 0.08713 | 0.0008713 | 0.1008713 |
| 10/7/2021 | 0.086 | 0.086 | 0.00086 | 0.10086 |
| 10/8/2021 | 0.08363 | 0.08363 | 0.0008363 | 0.1008363 |
| 10/9/2021 | | 0.08363 | 0.0008363 | 0.1008363 |
| 10/10/2021 | | 0.08363 | 0.0008363 | 0.1008363 |
| 10/11/2021 | 0.08538 | 0.08538 | 0.0008538 | 0.1008538 |
| 10/12/2021 | 0.08788 | 0.08788 | 0.0008788 | 0.1008788 |
| 10/13/2021 | 0.09025 | 0.09025 | 0.0009025 | 0.1009025 |
| 10/14/2021 | 0.08588 | 0.08588 | 0.0008588 | 0.1008588 |
| 10/15/2021 | 0.08038 | 0.08038 | 0.0008038 | 0.1008038 |
| 10/16/2021 | | 0.08038 | 0.0008038 | 0.1008038 |
| 10/17/2021 | | 0.08038 | 0.0008038 | 0.1008038 |
| 10/18/2021 | 0.08563 | 0.08563 | 0.0008563 | 0.1008563 |
| 10/19/2021 | 0.08563 | 0.08563 | 0.0008563 | 0.1008563 |

| | Bloomberg data | Bloomberg data | Bloomberg data | Contractual rate |
|---|---|---|---|---|
| Date | USD 1M Libor | USD 1M Libor, all days, in % | USD 1M Libor, converted | USD 1M Libor + 10% |
| 10/20/2021 | 0.08575 | 0.08575 | 0.0008575 | 0.1008575 |
| 10/21/2021 | 0.08925 | 0.08925 | 0.0008925 | 0.1008925 |
| 10/22/2021 | 0.08788 | 0.08788 | 0.0008788 | 0.1008788 |
| 10/23/2021 | | 0.08788 | 0.0008788 | 0.1008788 |
| 10/24/2021 | | 0.08788 | 0.0008788 | 0.1008788 |
| 10/25/2021 | 0.08775 | 0.08775 | 0.0008775 | 0.1008775 |
| 10/26/2021 | 0.087 | 0.087 | 0.00087 | 0.10087 |
| 10/27/2021 | 0.087 | 0.087 | 0.00087 | 0.10087 |
| 10/28/2021 | 0.08638 | 0.08638 | 0.0008638 | 0.1008638 |
| 10/29/2021 | 0.0875 | 0.0875 | 0.000875 | 0.100875 |
| 10/30/2021 | | 0.0875 | 0.000875 | 0.100875 |
| 10/31/2021 | | 0.0875 | 0.000875 | 0.100875 |
| 11/1/2021 | 0.08113 | 0.08113 | 0.0008113 | 0.1008113 |
| 11/2/2021 | 0.08088 | 0.08088 | 0.0008088 | 0.1008088 |
| 11/3/2021 | 0.0855 | 0.0855 | 0.000855 | 0.100855 |
| 11/4/2021 | 0.08963 | 0.08963 | 0.0008963 | 0.1008963 |
| 11/5/2021 | 0.08863 | 0.08863 | 0.0008863 | 0.1008863 |
| 11/6/2021 | | 0.08863 | 0.0008863 | 0.1008863 |
| 11/7/2021 | | 0.08863 | 0.0008863 | 0.1008863 |
| 11/8/2021 | 0.09113 | 0.09113 | 0.0009113 | 0.1009113 |
| 11/9/2021 | 0.08925 | 0.08925 | 0.0008925 | 0.1008925 |
| 11/10/2021 | 0.08925 | 0.08925 | 0.0008925 | 0.1008925 |
| 11/11/2021 | 0.0895 | 0.0895 | 0.000895 | 0.100895 |
| 11/12/2021 | 0.08913 | 0.08913 | 0.0008913 | 0.1008913 |
| 11/13/2021 | | 0.08913 | 0.0008913 | 0.1008913 |
| 11/14/2021 | | 0.08913 | 0.0008913 | 0.1008913 |
| 11/15/2021 | 0.09113 | 0.09113 | 0.0009113 | 0.1009113 |
| 11/16/2021 | 0.08888 | 0.08888 | 0.0008888 | 0.1008888 |
| 11/17/2021 | 0.08875 | 0.08875 | 0.0008875 | 0.1008875 |
| 11/18/2021 | 0.09113 | 0.09113 | 0.0009113 | 0.1009113 |

| Date | Bloomberg data USD 1M Libor | Bloomberg data USD 1M Libor, all days, in % | Bloomberg data USD 1M Libor, converted | Contractual rate USD 1M Libor + 10% |
|---|---|---|---|---|
| 11/19/2021 | 0.09338 | 0.09338 | 0.0009338 | 0.1009338 |
| 11/20/2021 | | 0.09338 | 0.0009338 | 0.1009338 |
| 11/21/2021 | | 0.09338 | 0.0009338 | 0.1009338 |
| 11/22/2021 | 0.09238 | 0.09238 | 0.0009238 | 0.1009238 |
| 11/23/2021 | 0.092 | 0.092 | 0.00092 | 0.10092 |
| 11/24/2021 | 0.09163 | 0.09163 | 0.0009163 | 0.1009163 |
| 11/25/2021 | 0.093 | 0.093 | 0.00093 | 0.10093 |
| 11/26/2021 | 0.09038 | 0.09038 | 0.0009038 | 0.1009038 |
| 11/27/2021 | | 0.09038 | 0.0009038 | 0.1009038 |
| 11/28/2021 | | 0.09038 | 0.0009038 | 0.1009038 |
| 11/29/2021 | 0.09925 | 0.09925 | 0.0009925 | 0.1009925 |
| 11/30/2021 | 0.094 | 0.094 | 0.00094 | 0.10094 |
| 12/1/2021 | 0.10263 | 0.10263 | 0.0010263 | 0.1010263 |
| 12/2/2021 | 0.1035 | 0.1035 | 0.001035 | 0.101035 |
| 12/3/2021 | 0.10413 | 0.10413 | 0.0010413 | 0.1010413 |
| 12/4/2021 | | 0.10413 | 0.0010413 | 0.1010413 |
| 12/5/2021 | | 0.10413 | 0.0010413 | 0.1010413 |
| 12/6/2021 | 0.10313 | 0.10313 | 0.0010313 | 0.1010313 |
| 12/7/2021 | 0.102 | 0.102 | 0.00102 | 0.10102 |
| 12/8/2021 | 0.10138 | 0.10138 | 0.0010138 | 0.1010138 |
| 12/9/2021 | 0.10463 | 0.10463 | 0.0010463 | 0.1010463 |
| 12/10/2021 | 0.10863 | 0.10863 | 0.0010863 | 0.1010863 |
| 12/11/2021 | | 0.10863 | 0.0010863 | 0.1010863 |
| 12/12/2021 | | 0.10863 | 0.0010863 | 0.1010863 |
| 12/13/2021 | 0.10975 | 0.10975 | 0.0010975 | 0.1010975 |
| 12/14/2021 | 0.1075 | 0.1075 | 0.001075 | 0.101075 |
| 12/15/2021 | 0.10863 | 0.10863 | 0.0010863 | 0.1010863 |
| 12/16/2021 | 0.10388 | 0.10388 | 0.0010388 | 0.1010388 |
| 12/17/2021 | 0.1025 | 0.1025 | 0.001025 | 0.101025 |
| 12/18/2021 | | 0.1025 | 0.001025 | 0.101025 |

| Date | Bloomberg data<br>USD 1M Libor | Bloomberg data<br>USD 1M Libor, all days, in % | Bloomberg data<br>USD 1M Libor, converted | Contractual rate<br>USD 1M Libor + 10% |
|---|---|---|---|---|
| 12/19/2021 | | 0.1025 | 0.001025 | 0.101025 |
| 12/20/2021 | 0.1035 | 0.1035 | 0.001035 | 0.101035 |
| 12/21/2021 | 0.10425 | 0.10425 | 0.0010425 | 0.1010425 |
| 12/22/2021 | 0.10275 | 0.10275 | 0.0010275 | 0.1010275 |
| 12/23/2021 | 0.10188 | 0.10188 | 0.0010188 | 0.1010188 |
| 12/24/2021 | 0.10125 | 0.10125 | 0.0010125 | 0.1010125 |
| 12/25/2021 | | 0.10125 | 0.0010125 | 0.1010125 |
| 12/26/2021 | | 0.10125 | 0.0010125 | 0.1010125 |
| 12/27/2021 | | 0.10125 | 0.0010125 | 0.1010125 |
| 12/28/2021 | | 0.10125 | 0.0010125 | 0.1010125 |
| 12/29/2021 | 0.10425 | 0.10425 | 0.0010425 | 0.1010425 |
| 12/30/2021 | 0.10188 | 0.10188 | 0.0010188 | 0.1010188 |
| 12/31/2021 | 0.10125 | 0.10125 | 0.0010125 | 0.1010125 |
| 1/1/2022 | | 0.10125 | 0.0010125 | 0.1010125 |
| 1/2/2022 | | 0.10125 | 0.0010125 | 0.1010125 |
| 1/3/2022 | | 0.10125 | 0.0010125 | 0.1010125 |
| 1/4/2022 | 0.10371 | 0.10371 | 0.0010371 | 0.1010371 |
| 1/5/2022 | 0.102 | 0.102 | 0.00102 | 0.10102 |
| 1/6/2022 | 0.10414 | 0.10414 | 0.0010414 | 0.1010414 |
| 1/7/2022 | 0.10529 | 0.10529 | 0.0010529 | 0.1010529 |
| 1/8/2022 | | 0.10529 | 0.0010529 | 0.1010529 |
| 1/9/2022 | | 0.10529 | 0.0010529 | 0.1010529 |
| 1/10/2022 | 0.104 | 0.104 | 0.00104 | 0.10104 |
| 1/11/2022 | 0.113 | 0.113 | 0.00113 | 0.10113 |
| 1/12/2022 | 0.11014 | 0.11014 | 0.0011014 | 0.1011014 |
| 1/13/2022 | 0.10629 | 0.10629 | 0.0010629 | 0.1010629 |
| 1/14/2022 | 0.10329 | 0.10329 | 0.0010329 | 0.1010329 |
| 1/15/2022 | | 0.10329 | 0.0010329 | 0.1010329 |
| 1/16/2022 | | 0.10329 | 0.0010329 | 0.1010329 |
| 1/17/2022 | 0.103 | 0.103 | 0.00103 | 0.10103 |

| Date | Bloomberg data USD 1M Libor | Bloomberg data USD 1M Libor, all days, in % | Bloomberg data USD 1M Libor, converted | Contractual rate USD 1M Libor + 10% |
|---|---|---|---|---|
| 1/18/2022 | 0.10371 | 0.10371 | 0.0010371 | 0.1010371 |
| 1/19/2022 | 0.10914 | 0.10914 | 0.0010914 | 0.1010914 |
| 1/20/2022 | 0.10929 | 0.10929 | 0.0010929 | 0.1010929 |
| 1/21/2022 | 0.10771 | 0.10771 | 0.0010771 | 0.1010771 |
| 1/22/2022 | | 0.10771 | 0.0010771 | 0.1010771 |
| 1/23/2022 | | 0.10771 | 0.0010771 | 0.1010771 |
| 1/24/2022 | 0.10843 | 0.10843 | 0.0010843 | 0.1010843 |
| 1/25/2022 | 0.10786 | 0.10786 | 0.0010786 | 0.1010786 |
| 1/26/2022 | 0.10914 | 0.10914 | 0.0010914 | 0.1010914 |
| 1/27/2022 | 0.105 | 0.105 | 0.00105 | 0.10105 |
| 1/28/2022 | 0.10629 | 0.10629 | 0.0010629 | 0.1010629 |
| 1/29/2022 | | 0.10629 | 0.0010629 | 0.1010629 |
| 1/30/2022 | | 0.10629 | 0.0010629 | 0.1010629 |
| 1/31/2022 | 0.10686 | 0.10686 | 0.0010686 | 0.1010686 |
| 2/1/2022 | 0.113 | 0.113 | 0.00113 | 0.10113 |
| 2/2/2022 | 0.10814 | 0.10814 | 0.0010814 | 0.1010814 |
| 2/3/2022 | 0.11129 | 0.11129 | 0.0011129 | 0.1011129 |
| 2/4/2022 | 0.11529 | 0.11529 | 0.0011529 | 0.1011529 |
| 2/5/2022 | | 0.11529 | 0.0011529 | 0.1011529 |
| 2/6/2022 | | 0.11529 | 0.0011529 | 0.1011529 |
| 2/7/2022 | 0.12471 | 0.12471 | 0.0012471 | 0.1012471 |
| 2/8/2022 | 0.12571 | 0.12571 | 0.0012571 | 0.1012571 |
| 2/9/2022 | 0.12271 | 0.12271 | 0.0012271 | 0.1012271 |
| 2/10/2022 | 0.12371 | 0.12371 | 0.0012371 | 0.1012371 |
| 2/11/2022 | 0.19114 | 0.19114 | 0.0019114 | 0.1019114 |
| 2/12/2022 | | 0.19114 | 0.0019114 | 0.1019114 |
| 2/13/2022 | | 0.19114 | 0.0019114 | 0.1019114 |
| 2/14/2022 | 0.12571 | 0.12571 | 0.0012571 | 0.1012571 |
| 2/15/2022 | 0.11971 | 0.11971 | 0.0011971 | 0.1011971 |
| 2/16/2022 | 0.13671 | 0.13671 | 0.0013671 | 0.1013671 |

| Date | Bloomberg data USD 1M Libor | Bloomberg data USD 1M Libor, all days, in % | Bloomberg data USD 1M Libor, converted | Contractual rate USD 1M Libor + 10% |
|---|---|---|---|---|
| 2/17/2022 | 0.16171 | 0.16171 | 0.0016171 | 0.1016171 |
| 2/18/2022 | 0.17071 | 0.17071 | 0.0017071 | 0.1017071 |
| 2/19/2022 | | 0.17071 | 0.0017071 | 0.1017071 |
| 2/20/2022 | | 0.17071 | 0.0017071 | 0.1017071 |
| 2/21/2022 | 0.162 | 0.162 | 0.00162 | 0.10162 |
| 2/22/2022 | 0.17586 | 0.17586 | 0.0017586 | 0.1017586 |
| 2/23/2022 | 0.18686 | 0.18686 | 0.0018686 | 0.1018686 |
| 2/24/2022 | 0.20857 | 0.20857 | 0.0020857 | 0.1020857 |
| 2/25/2022 | 0.23057 | 0.23057 | 0.0023057 | 0.1023057 |
| 2/26/2022 | | 0.23057 | 0.0023057 | 0.1023057 |
| 2/27/2022 | | 0.23057 | 0.0023057 | 0.1023057 |
| 2/28/2022 | 0.24143 | 0.24143 | 0.0024143 | 0.1024143 |
| 3/1/2022 | 0.23457 | 0.23457 | 0.0023457 | 0.1023457 |
| 3/2/2022 | 0.24243 | 0.24243 | 0.0024243 | 0.1024243 |
| 3/3/2022 | 0.28914 | 0.28914 | 0.0028914 | 0.1028914 |
| 3/4/2022 | 0.31014 | 0.31014 | 0.0031014 | 0.1031014 |
| 3/5/2022 | | 0.31014 | 0.0031014 | 0.1031014 |
| 3/6/2022 | | 0.31014 | 0.0031014 | 0.1031014 |
| 3/7/2022 | 0.30629 | 0.30629 | 0.0030629 | 0.1030629 |
| 3/8/2022 | 0.32114 | 0.32114 | 0.0032114 | 0.1032114 |
| 3/9/2022 | 0.35171 | 0.35171 | 0.0035171 | 0.1035171 |
| 3/10/2022 | 0.387 | 0.387 | 0.00387 | 0.10387 |
| 3/11/2022 | 0.39657 | 0.39657 | 0.0039657 | 0.1039657 |
| 3/12/2022 | | 0.39657 | 0.0039657 | 0.1039657 |
| 3/13/2022 | | 0.39657 | 0.0039657 | 0.1039657 |
| 3/14/2022 | 0.43057 | 0.43057 | 0.0043057 | 0.1043057 |
| 3/15/2022 | 0.44143 | 0.44143 | 0.0044143 | 0.1044143 |
| 3/16/2022 | 0.46757 | 0.46757 | 0.0046757 | 0.1046757 |
| 3/17/2022 | 0.44857 | 0.44857 | 0.0044857 | 0.1044857 |
| 3/18/2022 | 0.44657 | 0.44657 | 0.0044657 | 0.1044657 |

| Date | Bloomberg data USD 1M Libor | Bloomberg data USD 1M Libor, all days, in % | Bloomberg data USD 1M Libor, converted | Contractual rate USD 1M Libor + 10% |
|---|---|---|---|---|
| 3/19/2022 | | 0.44657 | 0.0044657 | 0.1044657 |
| 3/20/2022 | | 0.44657 | 0.0044657 | 0.1044657 |
| 3/21/2022 | 0.444 | 0.444 | 0.00444 | 0.10444 |
| 3/22/2022 | 0.45486 | 0.45486 | 0.0045486 | 0.1045486 |
| 3/23/2022 | 0.45657 | 0.45657 | 0.0045657 | 0.1045657 |
| 3/24/2022 | 0.44714 | 0.44714 | 0.0044714 | 0.1044714 |
| 3/25/2022 | 0.44514 | 0.44514 | 0.0044514 | 0.1044514 |
| 3/26/2022 | | 0.44514 | 0.0044514 | 0.1044514 |
| 3/27/2022 | | 0.44514 | 0.0044514 | 0.1044514 |
| 3/28/2022 | 0.44943 | 0.44943 | 0.0044943 | 0.1044943 |
| 3/29/2022 | 0.45743 | 0.45743 | 0.0045743 | 0.1045743 |
| 3/30/2022 | 0.45514 | 0.45514 | 0.0045514 | 0.1045514 |
| 3/31/2022 | 0.452 | 0.452 | 0.00452 | 0.10452 |
| 4/1/2022 | 0.43757 | 0.43757 | 0.0043757 | 0.1043757 |
| 4/2/2022 | | 0.43757 | 0.0043757 | 0.1043757 |
| 4/3/2022 | | 0.43757 | 0.0043757 | 0.1043757 |
| 4/4/2022 | 0.42857 | 0.42857 | 0.0042857 | 0.1042857 |
| 4/5/2022 | 0.44600 | 0.446 | 0.00446 | 0.10446 |
| 4/6/2022 | 0.45143 | 0.45143 | 0.0045143 | 0.1045143 |
| 4/7/2022 | 0.48814 | 0.48814 | 0.0048814 | 0.1048814 |
| 4/8/2022 | 0.514 | 0.514 | 0.00514 | 0.10514 |
| 4/9/2022 | | 0.514 | 0.00514 | 0.10514 |
| 4/10/2022 | | 0.514 | 0.00514 | 0.10514 |
| 4/11/2022 | 0.52457 | 0.52457 | 0.0052457 | 0.1052457 |
| 4/12/2022 | 0.55129 | 0.55129 | 0.0055129 | 0.1055129 |
| 4/13/2022 | 0.55414 | 0.55414 | 0.0055414 | 0.1055414 |
| 4/14/2022 | 0.59443 | 0.59443 | 0.0059443 | 0.1059443 |
| 4/15/2022 | | 0.59443 | 0.0059443 | 0.1059443 |
| 4/16/2022 | | 0.59443 | 0.0059443 | 0.1059443 |
| 4/17/2022 | | 0.59443 | 0.0059443 | 0.1059443 |

| Date | Bloomberg data USD 1M Libor | Bloomberg data USD 1M Libor, all days, in % | Bloomberg data USD 1M Libor, converted | Contractual rate USD 1M Libor + 10% |
|---|---|---|---|---|
| 4/18/2022 | | 0.59443 | 0.0059443 | 0.1059443 |
| 4/19/2022 | 0.62471 | 0.62471 | 0.0062471 | 0.1062471 |
| 4/20/2022 | 0.63157 | 0.63157 | 0.0063157 | 0.1063157 |
| 4/21/2022 | 0.66786 | 0.66786 | 0.0066786 | 0.1066786 |
| 4/22/2022 | 0.70343 | 0.70343 | 0.0070343 | 0.1070343 |
| 4/23/2022 | | 0.70343 | 0.0070343 | 0.1070343 |
| 4/24/2022 | | 0.70343 | 0.0070343 | 0.1070343 |
| 4/25/2022 | 0.698 | 0.698 | 0.00698 | 0.10698 |
| 4/26/2022 | 0.74871 | 0.74871 | 0.0074871 | 0.1074871 |
| 4/27/2022 | 0.76371 | 0.76371 | 0.0076371 | 0.1076371 |
| 4/28/2022 | 0.8 | 0.8 | 0.008 | 0.108 |
| 4/29/2022 | 0.80329 | 0.80329 | 0.0080329 | 0.1080329 |
| 4/30/2022 | | 0.80329 | 0.0080329 | 0.1080329 |
| 5/1/2022 | | 0.80329 | 0.0080329 | 0.1080329 |
| | | | | |
| TOTAL | | | | |

| Interest due |
|---:|
| 2,392.86 |
| 2,394.86 |
| 2,396.28 |
| 2,396.28 |
| 2,396.28 |
| 2,397.48 |
| 2,397.17 |
| 2,397.87 |
| 2,398.13 |
| 2,396.97 |
| 2,396.97 |
| 2,396.97 |
| 2,395.45 |
| 2,394.40 |
| 2,393.86 |
| 2,395.58 |
| 2,395.53 |
| 2,395.53 |
| 2,395.53 |
| 2,393.17 |
| 2,393.22 |
| 2,391.65 |
| 2,389.50 |
| 2,389.06 |
| 2,389.06 |
| 2,389.06 |
| 2,386.88 |
| 2,386.16 |
| 2,384.26 |
| 2,379.68 |

| Interest due |
|---:|
| 2,366.15 |
| 2,366.15 |
| 2,366.15 |
| 2,333.37 |
| 2,337.69 |
| 2,263.61 |
| 2,261.33 |
| 2,232.05 |
| 2,232.05 |
| 2,232.05 |
| 2,203.74 |
| 2,221.52 |
| 2,218.49 |
| 2,199.58 |
| 2,219.20 |
| 2,219.20 |
| 2,219.20 |
| 2,180.47 |
| 2,208.90 |
| 2,213.61 |
| 2,244.58 |
| 2,245.58 |
| 2,245.58 |
| 2,245.58 |
| 2,249.31 |
| 2,244.84 |
| 2,251.88 |
| 2,248.13 |
| 2,258.09 |
| 2,258.09 |

| Interest due |
|---|
| 2,258.09 |
| 2,257.09 |
| 2,258.81 |
| 2,263.61 |
| 2,256.50 |
| 2,257.22 |
| 2,257.22 |
| 2,257.22 |
| 2,244.09 |
| 2,232.23 |
| 2,225.11 |
| 2,222.05 |
| 2,222.05 |
| 2,222.05 |
| 2,222.05 |
| 2,222.05 |
| 2,217.97 |
| 2,209.06 |
| 2,202.38 |
| 2,193.03 |
| 2,193.03 |
| 2,193.03 |
| 2,191.93 |
| 2,183.14 |
| 2,171.87 |
| 2,154.91 |
| 2,145.39 |
| 2,145.39 |
| 2,145.39 |
| 2,152.94 |

| Interest due |
| --- |
| 2,137.73 |
| 2,130.85 |
| 2,122.53 |
| 2,117.13 |
| 2,117.13 |
| 2,117.13 |
| 2,108.78 |
| 2,105.60 |
| 2,100.33 |
| 2,095.48 |
| 2,095.48 |
| 2,095.48 |
| 2,094.02 |
| 2,092.58 |
| 2,092.53 |
| 2,092.22 |
| 2,090.22 |
| 2,090.22 |
| 2,090.22 |
| 2,089.88 |
| 2,089.91 |
| 2,090.34 |
| 2,089.37 |
| 2,090.50 |
| 2,090.50 |
| 2,090.50 |
| 2,090.50 |
| 2,089.62 |
| 2,090.47 |

| Interest due |
|---:|
| 2,090.27 |
| 2,092.29 |
| 2,092.29 |
| 2,092.29 |
| 2,091.40 |
| 2,091.52 |
| 2,090.47 |
| 2,090.80 |
| 2,091.81 |
| 2,091.81 |
| 2,091.81 |
| 2,091.09 |
| 2,093.40 |
| 2,093.94 |
| 2,092.76 |
| 2,094.89 |
| 2,094.89 |
| 2,094.89 |
| 2,094.63 |
| 2,094.61 |
| 2,094.63 |
| 2,093.84 |
| 2,093.86 |
| 2,093.86 |
| 2,093.86 |
| 2,092.76 |
| 2,092.71 |
| 2,091.68 |
| 2,092.53 |
| 2,091.42 |

| Interest due |
|---:|
| 2,091.42 |
| 2,091.42 |
| 2,089.93 |
| 2,088.13 |
| 2,088.96 |
| 2,088.44 |
| 2,088.21 |
| 2,088.21 |
| 2,088.21 |
| 2,088.88 |
| 2,092.29 |
| 2,093.48 |
| 2,091.42 |
| 2,090.83 |
| 2,090.83 |
| 2,090.83 |
| 2,090.70 |
| 2,091.09 |
| 2,091.96 |
| 2,093.17 |
| 2,091.76 |
| 2,091.76 |
| 2,091.76 |
| 2,090.88 |
| 2,090.91 |
| 2,091.58 |
| 2,090.06 |
| 2,090.27 |
| 2,090.27 |
| 2,090.27 |

| Interest due |
|---:|
| 2,088.96 |
| 2,089.08 |
| 2,087.90 |
| 2,086.77 |
| 2,086.62 |
| 2,086.62 |
| 2,086.62 |
| 2,087.05 |
| 2,085.46 |
| 2,086.34 |
| 2,086.72 |
| 2,088.37 |
| 2,088.37 |
| 2,088.37 |
| 2,089.37 |
| 2,088.52 |
| 2,087.26 |
| 2,088.06 |
| 2,085.92 |
| 2,085.92 |
| 2,085.92 |
| 2,087.95 |
| 2,087.26 |
| 2,089.91 |
| 2,092.45 |
| 2,090.78 |
| 2,090.78 |
| 2,090.78 |
| 2,090.60 |
| 2,089.78 |

| Interest due |
|---|
| 2,086.93 |
| 2,086.67 |
| 2,087.01 |
| 2,087.01 |
| 2,087.01 |
| 2,087.01 |
| 2,086.77 |
| 2,086.59 |
| 2,087.39 |
| 2,086.49 |
| 2,086.49 |
| 2,086.49 |
| 2,086.77 |
| 2,086.64 |
| 2,085.87 |
| 2,085.85 |
| 2,086.11 |
| 2,086.11 |
| 2,086.11 |
| 2,086.05 |
| 2,085.72 |
| 2,085.62 |
| 2,086.90 |
| 2,086.80 |
| 2,086.80 |
| 2,086.80 |
| 2,086.00 |
| 2,085.85 |
| 2,085.23 |
| 2,084.54 |

| Interest due |
| --- |
| 2,084.82 |
| 2,084.82 |
| 2,084.82 |
| 2,084.92 |
| 2,085.41 |
| 2,085.26 |
| 2,083.46 |
| 2,083.56 |
| 2,083.56 |
| 2,083.56 |
| 2,084.13 |
| 2,083.49 |
| 2,085.00 |
| 2,084.98 |
| 2,084.64 |
| 2,084.64 |
| 2,084.64 |
| 2,084.43 |
| 2,085.28 |
| 2,084.74 |
| 2,085.05 |
| 2,085.90 |
| 2,085.90 |
| 2,085.90 |
| 2,084.26 |
| 2,084.74 |
| 2,085.18 |
| 2,085.46 |
| 2,086.90 |
| 2,086.90 |

| Interest due |
| ---: |
| 2,086.90 |
| 2,085.92 |
| 2,084.51 |
| 2,085.15 |
| 2,085.44 |
| 2,083.61 |
| 2,083.61 |
| 2,083.61 |
| 2,083.66 |
| 2,083.07 |
| 2,082.77 |
| 2,080.81 |
| 2,081.04 |
| 2,081.04 |
| 2,081.04 |
| 2,081.48 |
| 2,083.59 |
| 2,083.85 |
| 2,083.74 |
| 2,082.82 |
| 2,082.82 |
| 2,082.82 |
| 2,084.28 |
| 2,085.51 |
| 2,084.90 |
| 2,084.69 |
| 2,085.64 |
| 2,085.64 |
| 2,085.64 |
| 2,085.64 |

| Interest due |
| --- |
| 2,084.18 |
| 2,084.69 |
| 2,084.95 |
| 2,086.59 |
| 2,086.59 |
| 2,086.59 |
| 2,086.31 |
| 2,085.13 |
| 2,086.05 |
| 2,086.18 |
| 2,085.98 |
| 2,085.98 |
| 2,085.98 |
| 2,084.74 |
| 2,085.36 |
| 2,085.18 |
| 2,086.41 |
| 2,087.39 |
| 2,087.39 |
| 2,087.39 |
| 2,086.26 |
| 2,086.13 |
| 2,087.24 |
| 2,085.95 |
| 2,084.33 |
| 2,084.33 |
| 2,084.33 |
| 2,084.64 |
| 2,084.23 |
| 2,085.21 |

| Interest due |
|---|
| 2,084.62 |
| 2,084.62 |
| 2,084.62 |
| 2,084.62 |
| 2,084.62 |
| 2,084.95 |
| 2,084.38 |
| 2,084.36 |
| 2,084.36 |
| 2,084.36 |
| 2,084.36 |
| 2,083.51 |
| 2,081.69 |
| 2,081.92 |
| 2,082.05 |
| 2,080.76 |
| 2,080.76 |
| 2,080.76 |
| 2,080.68 |
| 2,080.94 |
| 2,080.79 |
| 2,081.28 |
| 2,081.40 |
| 2,081.40 |
| 2,081.40 |
| 2,081.69 |
| 2,081.40 |
| 2,081.20 |
| 2,081.51 |
| 2,080.43 |

| Interest due |
| --- |
| 2,080.43 |
| 2,080.43 |
| 2,080.99 |
| 2,079.97 |
| 2,079.61 |
| 2,080.04 |
| 2,079.35 |
| 2,079.35 |
| 2,079.35 |
| 2,078.01 |
| 2,078.48 |
| 2,078.07 |
| 2,080.17 |
| 2,079.22 |
| 2,079.22 |
| 2,079.22 |
| 2,079.55 |
| 2,078.61 |
| 2,077.29 |
| 2,077.86 |
| 2,076.86 |
| 2,076.86 |
| 2,076.86 |
| 2,076.52 |
| 2,077.04 |
| 2,077.60 |
| 2,077.63 |
| 2,078.53 |
| 2,078.53 |
| 2,078.53 |

| Interest due |
| ---: |
| 2,078.40 |
| 2,078.97 |
| 2,078.32 |
| 2,078.45 |
| 2,079.14 |
| 2,079.14 |
| 2,079.14 |
| 2,077.24 |
| 2,077.06 |
| 2,075.96 |
| 2,076.06 |
| 2,076.01 |
| 2,076.01 |
| 2,076.01 |
| 2,076.58 |
| 2,076.81 |
| 2,076.55 |
| 2,076.58 |
| 2,076.60 |
| 2,076.60 |
| 2,076.60 |
| 2,076.88 |
| 2,077.01 |
| 2,077.45 |
| 2,077.58 |
| 2,077.06 |
| 2,077.06 |
| 2,077.06 |
| 2,076.86 |
| 2,077.12 |

| Interest due |
| ---: |
| 2,077.45 |
| 2,077.22 |
| 2,076.83 |
| 2,076.83 |
| 2,076.83 |
| 2,077.09 |
| 2,078.45 |
| 2,077.63 |
| 2,077.48 |
| 2,077.48 |
| 2,077.48 |
| 2,077.48 |
| 2,077.42 |
| 2,077.91 |
| 2,077.50 |
| 2,077.65 |
| 2,077.65 |
| 2,077.65 |
| 2,077.86 |
| 2,078.35 |
| 2,078.55 |
| 2,078.42 |
| 2,078.61 |
| 2,078.61 |
| 2,078.61 |
| 2,078.17 |
| 2,076.88 |
| 2,077.45 |
| 2,076.60 |

| Interest due |
|---:|
| 2,077.60 |
| 2,077.60 |
| 2,077.60 |
| 2,077.60 |
| 2,077.45 |
| 2,078.07 |
| 2,077.42 |
| 2,076.83 |
| 2,076.83 |
| 2,076.83 |
| 2,076.83 |
| 2,077.06 |
| 2,076.50 |
| 2,250.27 |
| 2,075.63 |
| 2,075.63 |
| 2,075.63 |
| 2,074.96 |
| 2,074.06 |
| 2,074.96 |
| 2,075.52 |
| 2,074.83 |
| 2,074.83 |
| 2,074.83 |
| 2,075.19 |
| 2,074.62 |
| 2,073.80 |
| 2,073.62 |
| 2,073.62 |

| Interest due |
| --- |
| 2,073.62 |
| 2,073.49 |
| 2,073.29 |
| 2,073.80 |
| 2,073.73 |
| 2,072.44 |
| 2,072.44 |
| 2,072.44 |
| 2,072.44 |
| 2,073.03 |
| 2,072.36 |
| 2,071.23 |
| 2,071.49 |
| 2,071.49 |
| 2,071.49 |
| 2,071.49 |
| 2,070.62 |
| 2,208.14 |
| 2,069.72 |
| 2,069.77 |
| 2,069.77 |
| 2,069.77 |
| 2,208.14 |
| 2,071.59 |
| 2,071.75 |
| 2,073.98 |
| 2,073.49 |
| 2,073.49 |
| 2,073.49 |
| 2,074.50 |

| Interest due |
| --- |
| 2,073.44 |
| 2,242.81 |
| 2,074.32 |
| 2,074.55 |
| 2,074.55 |
| 2,074.55 |
| 2,076.22 |
| 2,075.39 |
| 2,075.45 |
| 2,075.86 |
| 2,075.93 |
| 2,075.93 |
| 2,075.93 |
| 2,076.19 |
| 2,075.78 |
| 2,075.93 |
| 2,075.42 |
| 2,075.37 |
| 2,075.37 |
| 2,075.37 |
| 2,074.47 |
| 2,073.93 |
| 2,073.52 |
| 2,073.11 |
| 2,071.98 |
| 2,071.98 |
| 2,071.98 |
| 2,072.31 |
| 2,073.08 |
| 2,072.60 |

| Interest due |
|---|
| 2,073.13 |
| 2,072.49 |
| 2,072.49 |
| 2,072.49 |
| 2,072.72 |
| 2,073.31 |
| 2,073.70 |
| 2,074.47 |
| 2,073.39 |
| 2,073.39 |
| 2,073.39 |
| 2,073.21 |
| 2,073.37 |
| 2,073.13 |
| 2,074.47 |
| 2,074.34 |
| 2,074.34 |
| 2,074.34 |
| 2,074.37 |
| 2,074.62 |
| 2,074.65 |
| 2,074.42 |
| 2,073.85 |
| 2,073.85 |
| 2,073.85 |
| 2,072.98 |
| 2,072.57 |
| 2,072.95 |
| 2,072.85 |
| 2,072.44 |

| Interest due |
| --- |
| 2,072.44 |
| 2,072.44 |
| 2,072.13 |
| 2,073.06 |
| 2,072.85 |
| 2,072.18 |
| 2,072.47 |
| 2,072.47 |
| 2,072.47 |
| 2,072.47 |
| 2,071.75 |
| 2,071.90 |
| 2,071.82 |
| 2,071.82 |
| 2,071.82 |
| 2,071.82 |
| 2,071.85 |
| 2,071.88 |
| 2,072.21 |
| 2,071.77 |
| 2,072.03 |
| 2,072.03 |
| 2,072.03 |
| 2,072.00 |
| 2,072.18 |
| 2,072.08 |
| 2,072.75 |
| 2,071.95 |
| 2,071.95 |
| 2,071.95 |

| Interest due |
| --- |
| 2,071.95 |
| 2,071.59 |
| 2,071.90 |
| 2,072.47 |
| 2,072.29 |
| 2,072.29 |
| 2,072.29 |
| 2,072.62 |
| 2,072.08 |
| 2,071.72 |
| 2,071.28 |
| 2,070.26 |
| 2,070.26 |
| 2,070.26 |
| 2,070.80 |
| 2,230.99 |
| 2,072.70 |
| 2,072.47 |
| 2,071.98 |
| 2,071.98 |
| 2,071.98 |
| 2,072.34 |
| 2,072.85 |
| 2,073.34 |
| 2,072.44 |
| 2,071.31 |
| 2,071.31 |
| 2,071.31 |
| 2,072.39 |
| 2,072.39 |

| Interest due |
|---:|
| 2,072.41 |
| 2,073.13 |
| 2,072.85 |
| 2,072.85 |
| 2,072.85 |
| 2,072.83 |
| 2,072.67 |
| 2,072.67 |
| 2,072.54 |
| 2,072.77 |
| 2,072.77 |
| 2,072.77 |
| 2,071.47 |
| 2,071.41 |
| 2,072.36 |
| 2,073.21 |
| 2,073.01 |
| 2,073.01 |
| 2,073.01 |
| 2,073.52 |
| 2,073.13 |
| 2,073.13 |
| 2,073.18 |
| 2,073.11 |
| 2,073.11 |
| 2,073.11 |
| 2,073.52 |
| 2,073.06 |
| 2,073.03 |
| 2,073.52 |

| Interest due |
|---|
| 2,073.98 |
| 2,073.98 |
| 2,073.98 |
| 2,073.78 |
| 2,073.70 |
| 2,073.62 |
| 2,073.90 |
| 2,073.37 |
| 2,073.37 |
| 2,073.37 |
| 2,075.19 |
| 2,074.11 |
| 2,075.88 |
| 2,076.06 |
| 2,076.19 |
| 2,076.19 |
| 2,076.19 |
| 2,075.99 |
| 2,075.75 |
| 2,075.63 |
| 2,076.29 |
| 2,077.12 |
| 2,077.12 |
| 2,077.12 |
| 2,077.35 |
| 2,076.88 |
| 2,077.12 |
| 2,076.14 |
| 2,075.86 |
| 2,075.86 |

| Interest due |
| --- |
| 2,075.86 |
| 2,076.06 |
| 2,076.22 |
| 2,075.91 |
| 2,075.73 |
| 2,075.60 |
| 2,075.60 |
| 2,075.60 |
| 2,075.60 |
| 2,075.60 |
| 2,076.22 |
| 2,075.73 |
| 2,075.60 |
| 2,075.60 |
| 2,075.60 |
| 2,075.60 |
| 2,076.10 |
| 2,075.75 |
| 2,076.19 |
| 2,076.43 |
| 2,076.43 |
| 2,076.43 |
| 2,076.16 |
| 2,078.01 |
| 2,077.43 |
| 2,076.63 |
| 2,076.02 |
| 2,076.02 |
| 2,076.02 |
| 2,075.96 |

| Interest due |
|---:|
| 2,076.10 |
| 2,077.22 |
| 2,077.25 |
| 2,076.93 |
| 2,076.93 |
| 2,076.93 |
| 2,077.07 |
| 2,076.96 |
| 2,077.22 |
| 2,076.37 |
| 2,076.63 |
| 2,076.63 |
| 2,076.63 |
| 2,076.75 |
| 2,078.01 |
| 2,077.02 |
| 2,077.66 |
| 2,078.48 |
| 2,078.48 |
| 2,078.48 |
| 2,080.42 |
| 2,080.63 |
| 2,080.01 |
| 2,080.21 |
| 2,094.07 |
| 2,094.07 |
| 2,094.07 |
| 2,080.63 |
| 2,079.39 |
| 2,082.89 |

| Interest due |
|---|
| 2,088.02 |
| 2,089.87 |
| 2,089.87 |
| 2,089.87 |
| 2,088.08 |
| 2,090.93 |
| 2,093.19 |
| 2,097.65 |
| 2,102.17 |
| 2,102.17 |
| 2,102.17 |
| 2,104.40 |
| 2,102.99 |
| 2,104.61 |
| 2,114.21 |
| 2,118.52 |
| 2,118.52 |
| 2,118.52 |
| 2,117.73 |
| 2,120.78 |
| 2,127.06 |
| 2,134.32 |
| 2,136.28 |
| 2,136.28 |
| 2,136.28 |
| 2,143.27 |
| 2,145.50 |
| 2,150.87 |
| 2,146.97 |
| 2,146.56 |

| Interest due |
|---:|
| 2,146.56 |
| 2,146.56 |
| 2,146.03 |
| 2,148.26 |
| 2,148.61 |
| 2,146.67 |
| 2,146.26 |
| 2,146.26 |
| 2,146.26 |
| 2,147.14 |
| 2,148.79 |
| 2,148.32 |
| 2,147.67 |
| 2,144.71 |
| 2,144.71 |
| 2,144.71 |
| 2,142.86 |
| 2,146.44 |
| 2,147.55 |
| 2,155.10 |
| 2,160.41 |
| 2,160.41 |
| 2,160.41 |
| 2,162.58 |
| 2,168.07 |
| 2,168.66 |
| 2,176.94 |
| 2,176.94 |
| 2,176.94 |
| 2,176.94 |

| Interest due |
|---:|
| 2,176.94 |
| 2,183.16 |
| 2,184.57 |
| 2,192.03 |
| 2,199.33 |
| 2,199.33 |
| 2,199.33 |
| 2,198.22 |
| 2,208.64 |
| 2,211.72 |
| 2,219.18 |
| 2,219.85 |
| 2,219.85 |
| 2,219.85 |
| |
| **1,738,608.76** |

TAB 4

Case: 1:22-cv-02695 Document 1-1 Filed 05/20/22 Page 88 of 101 PageID #:94

ICE LIBOR USD 1 Month

| | | |
|---|---|---|
| Range | 12/31/2018 – 04/01/2022 | Period Daily |
| Market | Ask Price | Currency |
| View | Price Table | |

High 2.52056 on 01/04/19
Low .07263 on 06/10/21
Average .89197
Net Chg -2.06512 -82.52%

| Date | Ask Price | Date | Ask Price | Date | Ask Price |
|---|---|---|---|---|---|
| Fr 03/06/20 | .86263 | Fr 02/14/20 | 1.65825 | Fr 01/24/20 | 1.65950 |
| Th 03/05/20 | 1.00513 | Th 02/13/20 | 1.65850 | Th 01/23/20 | 1.66088 |
| We 03/04/20 | 1.01625 | We 02/12/20 | 1.65013 | We 01/22/20 | 1.65938 |
| Tu 03/03/20 | 1.37675 | Tu 02/11/20 | 1.65275 | Tu 01/21/20 | 1.65950 |
| Mo 03/02/20 | 1.35575 | Mo 02/10/20 | 1.65788 | Mo 01/20/20 | 1.65338 |
| Fr 02/28/20 | 1.51525 | Fr 02/07/20 | 1.66525 | Fr 01/17/20 | 1.65438 |
| Th 02/27/20 | 1.58113 | Th 02/06/20 | 1.67088 | Th 01/16/20 | 1.65775 |
| We 02/26/20 | 1.60338 | We 02/05/20 | 1.66963 | We 01/15/20 | 1.66900 |
| Tu 02/25/20 | 1.61263 | Tu 02/04/20 | 1.66625 | Tu 01/14/20 | 1.66963 |
| Mo 02/24/20 | 1.61613 | Mo 02/03/20 | 1.66775 | Mo 01/13/20 | 1.67625 |
| Fr 02/21/20 | 1.62675 | Fr 01/31/20 | 1.66188 | Fr 01/10/20 | 1.67663 |
| Th 02/20/20 | 1.62888 | Th 01/30/20 | 1.65500 | Th 01/09/20 | 1.68363 |
| We 02/19/20 | 1.63938 | We 01/29/20 | 1.64525 | We 01/08/20 | 1.67713 |
| Tu 02/18/20 | 1.64700 | Tu 01/28/20 | 1.65000 | Tu 01/07/20 | 1.69900 |
| Mo 02/17/20 | 1.64675 | Mo 01/27/20 | 1.64925 | Mo 01/06/20 | 1.69213 |

Case: 1:22-cv-02695 Document #: 1-1 Filed: 05/20/22 Page 89 of 101 PageID #:95

ICE LIBOR USD 1 Month

| Range | 12/31/2018 - 04/01/2022 | Period | Daily |
|---|---|---|---|
| Market | Ask Price | | |
| Currency | | | |
| View | Price Table | | |

| | |
|---|---|
| High | 2.52056 on 01/04/19 |
| Low | .07263 on 06/10/21 |
| Average | .89197 |
| Net Chg | -2.06512    -82.52% |

| Date | Ask Price | Date | Ask Price | Date | Ask Price | Date | Ask Price |
|---|---|---|---|---|---|---|---|
| Fr 05/08/20 | | Fr 04/17/20 | .67275 | Fr 03/27/20 | .98938 | | |
| Th 05/07/20 | .19800 | Th 04/16/20 | .71825 | Th 03/26/20 | .94088 | | |
| We 05/06/20 | .22163 | We 04/15/20 | .75075 | We 03/25/20 | .95913 | | |
| Tu 05/05/20 | .24725 | Tu 04/14/20 | .79413 | Tu 03/24/20 | .92488 | | |
| Mo 05/04/20 | .26275 | Mo 04/13/20 | | Mo 03/23/20 | .94663 | | |
| Fr 05/01/20 | .30338 | Fr 04/10/20 | | Fr 03/20/20 | .92850 | | |
| Th 04/30/20 | .32963 | Th 04/09/20 | .81400 | Th 03/19/20 | .92363 | | |
| We 04/29/20 | .37013 | We 04/08/20 | .82888 | We 03/18/20 | .77288 | | |
| Tu 04/28/20 | .40363 | Tu 04/07/20 | .86350 | Tu 03/17/20 | .75000 | | |
| Mo 04/27/20 | .43763 | Mo 04/06/20 | .92125 | Mo 03/16/20 | .61163 | | |
| Fr 04/24/20 | .44088 | Fr 04/03/20 | .98513 | Fr 03/13/20 | .80013 | | |
| Th 04/23/20 | .48725 | Th 04/02/20 | .98163 | Th 03/12/20 | .70463 | | |
| We 04/22/20 | .56975 | We 04/01/20 | 1.01625 | We 03/11/20 | .79663 | | |
| Tu 04/21/20 | .62463 | Tu 03/31/20 | .99288 | Tu 03/10/20 | .81138 | | |
| Mo 04/20/20 | .66738 | Mo 03/30/20 | .98450 | Mo 03/09/20 | .72488 | | |

| US0001M Index | Export | Settings | | | | Page 11/19 Historical Price Table |

ICE LIBOR USD 1 Month

| Range | 12/31/2018 | - | 04/01/2022 | Period | Daily | High | 2.52056 on | 01/04/19 |
|---|---|---|---|---|---|---|---|---|
| Market | Ask Price | | | Currency | | Low | .07263 on | 06/10/21 |
| View | Price Table | | | | | Average | .89197 | |
| | | | | | | Net Chg | -2.06512 | -82.52% |

| Date | Ask Price | Date | Ask Price | Date | Ask Price |
|---|---|---|---|---|---|
| Fr 07/10/20 | .17538 | Fr 06/19/20 | .19013 | Fr 05/29/20 | .18250 |
| Th 07/09/20 | .17825 | Th 06/18/20 | .19000 | Th 05/28/20 | .17263 |
| We 07/08/20 | .18825 | We 06/17/20 | .19388 | We 05/27/20 | .17363 |
| Tu 07/07/20 | .18250 | Tu 06/16/20 | .19375 | Tu 05/26/20 | .16950 |
| Mo 07/06/20 | .16588 | Mo 06/15/20 | .19388 | Mo 05/25/20 | |
| | | | | | |
| Fr 07/03/20 | .16263 | Fr 06/12/20 | .19513 | Fr 05/22/20 | .17375 |
| Th 07/02/20 | .16375 | Th 06/11/20 | .18475 | Th 05/21/20 | .16825 |
| We 07/01/20 | .16625 | We 06/10/20 | .19050 | We 05/20/20 | .17300 |
| Tu 06/30/20 | .16225 | Tu 06/09/20 | .18788 | Tu 05/19/20 | .17088 |
| Mo 06/29/20 | .17100 | Mo 06/08/20 | .17663 | Mo 05/18/20 | .17075 |
| | | | | | |
| Fr 06/26/20 | .17825 | Fr 06/05/20 | .18013 | Fr 05/15/20 | .17238 |
| Th 06/25/20 | .18363 | Th 06/04/20 | .17525 | Th 05/14/20 | .18213 |
| We 06/24/20 | .17950 | We 06/03/20 | .17363 | We 05/13/20 | .18363 |
| Tu 06/23/20 | .18450 | Tu 06/02/20 | .17875 | Tu 05/12/20 | .18388 |
| Mo 06/22/20 | .18475 | Mo 06/01/20 | .17813 | Mo 05/11/20 | .19088 |

**US0001M Index**  Export  Settings

ICE LIBOR USD 1 Month

| | | | | | |
|---|---|---|---|---|---|
| Range | 12/31/2018 – 04/01/2022 | Period | Daily | High | 2.52056 on 01/04/19 |
| Market | Ask Price | | | Low | .07263 on 06/10/21 |
| Currency | | | | Average | .89197 |
| View | Price Table | | | Net Chg | -2.06512  -82.52% |

| Date | Ask Price | Date | Ask Price | Date | Ask Price |
|---|---|---|---|---|---|
| Fr 09/11/20 | .15238 | Fr 08/21/20 | .17513 | Fr 07/31/20 | .15488 |
| Th 09/10/20 | .15113 | Th 08/20/20 | .18325 | Th 07/30/20 | .15563 |
| We 09/09/20 | .15125 | We 08/19/20 | .17088 | We 07/29/20 | .16113 |
| Tu 09/08/20 | .15550 | Tu 08/18/20 | .15800 | Tu 07/28/20 | .16688 |
| Mo 09/07/20 | .15563 | Mo 08/17/20 | .16138 | Mo 07/27/20 | .16625 |
| | | | | | |
| Fr 09/04/20 | .15425 | Fr 08/14/20 | .15150 | Fr 07/24/20 | .17263 |
| Th 09/03/20 | .15863 | Th 08/13/20 | .16188 | Th 07/23/20 | .17163 |
| We 09/02/20 | .15475 | We 08/12/20 | .15800 | We 07/22/20 | .17900 |
| Tu 09/01/20 | .15563 | Tu 08/11/20 | .16413 | Tu 07/21/20 | .17575 |
| Mo 08/31/20 | | Mo 08/10/20 | .16825 | Mo 07/20/20 | .17563 |
| | | | | | |
| Fr 08/28/20 | .15675 | Fr 08/07/20 | .16338 | Fr 07/17/20 | .17988 |
| Th 08/27/20 | .15513 | Th 08/06/20 | .15538 | Th 07/16/20 | .18675 |
| We 08/26/20 | .15638 | We 08/05/20 | .15350 | We 07/15/20 | .18088 |
| Tu 08/25/20 | .17025 | Tu 08/04/20 | .14925 | Tu 07/14/20 | .17663 |
| Mo 08/24/20 | .17425 | Mo 08/03/20 | .15700 | Mo 07/13/20 | .17475 |

Case: 1:22-cv-02695 Document #: 1-1 Filed: 05/20/22 Page 92 of 101 PageID #:98

ICE LIBOR USD 1 Month

| | | High | 2.52056 on | 01/04/19 |
|---|---|---|---|---|
| Range | 12/31/2018 - 04/01/2022 | Low | .07263 on | 06/10/21 |
| Market | Ask Price | Average | .89197 | |
| Currency | | Net Chg | -2.06512 | -82.52% |
| View | Price Table | | | |

| Date | Ask Price | Date | Ask Price | Date | Ask Price |
|---|---|---|---|---|---|
| Fr 11/13/20 | .13638 | Fr 10/23/20 | .15625 | Fr 10/02/20 | .14000 |
| Th 11/12/20 | .14088 | Th 10/22/20 | .14925 | Th 10/01/20 | .13950 |
| We 11/11/20 | .14138 | We 10/21/20 | .14788 | We 09/30/20 | .14825 |
| Tu 11/10/20 | .14013 | Tu 10/20/20 | .14575 | Tu 09/29/20 | .14900 |
| Mo 11/09/20 | .12988 | Mo 10/19/20 | .14338 | Mo 09/28/20 | .14663 |
| | | | | | |
| Fr 11/06/20 | .12775 | Fr 10/16/20 | .15138 | Fr 09/25/20 | .14613 |
| Th 11/05/20 | .12663 | Th 10/15/20 | .14725 | Th 09/24/20 | .14475 |
| We 11/04/20 | .13613 | We 10/14/20 | .14575 | We 09/23/20 | .14813 |
| Tu 11/03/20 | .13763 | Tu 10/13/20 | .14838 | Tu 09/22/20 | .15113 |
| Mo 11/02/20 | .14050 | Mo 10/12/20 | .14425 | Mo 09/21/20 | .15188 |
| | | | | | |
| Fr 10/30/20 | .14025 | Fr 10/09/20 | .14525 | Fr 09/18/20 | .15575 |
| Th 10/29/20 | .14913 | Th 10/08/20 | .14688 | Th 09/17/20 | .15625 |
| We 10/28/20 | .14775 | We 10/07/20 | .14700 | We 09/16/20 | .15000 |
| Tu 10/27/20 | .14463 | Tu 10/06/20 | .13963 | Tu 09/15/20 | .15050 |
| Mo 10/26/20 | .15150 | Mo 10/05/20 | .14275 | Mo 09/14/20 | .15213 |

ICE LIBOR USD 1 Month

| | | |
|---|---|---|
| Range | 12/31/2018 - 04/01/2022 | High 2.52056 on 01/04/19 |
| Market | Ask Price | Low .07263 on 06/10/21 |
| | Period Daily | Average .89197 |
| View | Price Table | Net Chg -2.06512  -82.52% |
| | Currency | |

Case: 1:22-cv-02695 Document # 1-1 Filed: 05/20/22 Page 93 of 101 PageID #:99

| Date | Ask Price | Date | Ask Price | Date | Ask Price |
|---|---|---|---|---|---|
| Fr 01/15/21 | .12950 | Fr 12/25/20 | | Fr 12/04/20 | .15175 |
| Th 01/14/21 | .12888 | Th 12/24/20 | .14513 | Th 12/03/20 | .15275 |
| We 01/13/21 | .12650 | We 12/23/20 | .14800 | We 12/02/20 | .15213 |
| Tu 01/12/21 | .12725 | Tu 12/22/20 | .14325 | Tu 12/01/20 | .14763 |
| Mo 01/11/21 | .12600 | Mo 12/21/20 | .14525 | Mo 11/30/20 | .15338 |
| | | | | | |
| Fr 01/08/21 | .12638 | Fr 12/18/20 | .14375 | Fr 11/27/20 | .15475 |
| Th 01/07/21 | .13263 | Th 12/17/20 | .15163 | Th 11/26/20 | .14675 |
| We 01/06/21 | .13200 | We 12/16/20 | .15788 | We 11/25/20 | .14550 |
| Tu 01/05/21 | .13088 | Tu 12/15/20 | .15250 | Tu 11/24/20 | .14300 |
| Mo 01/04/21 | .13975 | Mo 12/14/20 | .15313 | Mo 11/23/20 | .15013 |
| | | | | | |
| Fr 01/01/21 | | Fr 12/11/20 | .15863 | Fr 11/20/20 | .15013 |
| Th 12/31/20 | .14388 | Th 12/10/20 | .15388 | Th 11/19/20 | .14550 |
| We 12/30/20 | .14400 | We 12/09/20 | .14788 | We 11/18/20 | .14650 |
| Tu 12/29/20 | .14675 | Tu 12/08/20 | .14875 | Tu 11/17/20 | .14950 |
| Mo 12/28/20 | | Mo 12/07/20 | .14575 | Mo 11/16/20 | .14350 |

Case: 1:22-cv-02695 Document #: 1-1 Filed: 05/20/22 Page 94 of 101 PageID #:100

ICE LIBOR USD 1 Month

| | | |
|---|---|---|
| Range | 12/31/2018 - 04/01/2022 | High 2.52056 on 01/04/19 |
| Market | Ask Price | Low .07263 on 06/10/21 |
| Currency | | Average .89197 |
| View | Price Table | Net Chg -2.06512   -82.52% |

| Date | Ask Price | Date | Ask Price | Date | Ask Price |
|---|---|---|---|---|---|
| Fr 03/19/21 | .10838 | Fr 02/26/21 | .11850 | Fr 02/05/21 | .11888 |
| Th 03/18/21 | .11088 | Th 02/25/21 | .11513 | Th 02/04/21 | .12350 |
| We 03/17/21 | .11025 | We 02/24/21 | .11450 | We 02/03/21 | .11325 |
| Tu 03/16/21 | .10813 | Tu 02/23/21 | .11763 | Tu 02/02/21 | .11525 |
| Mo 03/15/21 | .10750 | Mo 02/22/21 | .11488 | Mo 02/01/21 | .11300 |
| | | | | | |
| Fr 03/12/21 | .10613 | Fr 02/19/21 | .11550 | Fr 01/29/21 | .11950 |
| Th 03/11/21 | .10600 | Th 02/18/21 | .11113 | Th 01/28/21 | .12288 |
| We 03/10/21 | .10588 | We 02/17/21 | .11100 | We 01/27/21 | .12075 |
| Tu 03/09/21 | .10713 | Tu 02/16/21 | .10825 | Tu 01/26/21 | .12250 |
| Mo 03/08/21 | .10600 | Mo 02/15/21 | .10575 | Mo 01/25/21 | .12750 |
| | | | | | |
| Fr 03/05/21 | .10325 | Fr 02/12/21 | .10738 | Fr 01/22/21 | .12475 |
| Th 03/04/21 | .10350 | Th 02/11/21 | .11225 | Th 01/21/21 | .13000 |
| We 03/03/21 | .10300 | We 02/10/21 | .10950 | We 01/20/21 | .12850 |
| Tu 03/02/21 | .10838 | Tu 02/09/21 | .11588 | Tu 01/19/21 | .12950 |
| Mo 03/01/21 | .10925 | Mo 02/08/21 | .12050 | Mo 01/18/21 | .13088 |

ICE LIBOR USD 1 Month

| Range | 12/31/2018 - 04/01/2022 | Period | Daily | High | 2.52056 on | 01/04/19 |
| Market | Ask Price | | | Low | .07263 on | 06/10/21 |
| Currency | | | | Average | .89197 | |
| View | Price Table | | | Net Chg | -2.06512 | -82.52% |

Case: 1:22-cv-02695 Document #: 1-1 Filed: 05/20/22 Page 95 of 101 PageID #:101

| Date | Ask Price | Date | Ask Price | Date | Ask Price |
|------|-----------|------|-----------|------|-----------|
| Fr 05/21/21 | .09163 | Fr 04/30/21 | .10725 | Fr 04/09/21 | .11125 |
| Th 05/20/21 | .09250 | Th 04/29/21 | .11013 | Th 04/08/21 | .11050 |
| We 05/19/21 | .09650 | We 04/28/21 | .11325 | We 04/07/21 | .11250 |
| Tu 05/18/21 | .09925 | Tu 04/27/21 | .11025 | Tu 04/06/21 | .11013 |
| Mo 05/17/21 | .09750 | Mo 04/26/21 | .11100 | Mo 04/05/21 | |
| | | | | | |
| Fr 05/14/21 | .09750 | Fr 04/23/21 | .11100 | Fr 04/02/21 | |
| Th 05/13/21 | .10088 | Th 04/22/21 | .10613 | Th 04/01/21 | .11038 |
| We 05/12/21 | .09813 | We 04/21/21 | .11025 | We 03/31/21 | .11113 |
| Tu 05/11/21 | .09375 | Tu 04/20/21 | .10750 | Tu 03/30/21 | .11513 |
| Mo 05/10/21 | .09813 | Mo 04/19/21 | .11375 | Mo 03/29/21 | .10850 |
| | | | | | |
| Fr 05/07/21 | .10138 | Fr 04/16/21 | .11588 | Fr 03/26/21 | .10725 |
| Th 05/06/21 | .09513 | Th 04/15/21 | .11500 | Th 03/25/21 | .10913 |
| We 05/05/21 | .10563 | We 04/14/21 | .11563 | We 03/24/21 | .11025 |
| Tu 05/04/21 | .10838 | Tu 04/13/21 | .11463 | Tu 03/23/21 | .10863 |
| Mo 05/03/21 | | Mo 04/12/21 | .11225 | Mo 03/22/21 | .10738 |

ICE LIBOR USD 1 Month

Case: 1:22-cv-02695 Document 1-1 Filed: 05/20/22 Page 96 of 101 PageID #:102

Range 12/31/2018 - 04/01/2022 | Period Daily | High 2.52056 on 01/04/19
Market Ask Price | Low .07263 on 06/10/21
Currency | Average .89197
View Price Table | Net Chg -2.06512  -82.52%

| Date | Ask Price | Date | Ask Price | Date | Ask Price |
|------|-----------|------|-----------|------|-----------|
| Fr 07/23/21 | .08613 | Fr 07/02/21 | .10288 | Fr 06/11/21 | .07288 |
| Th 07/22/21 | .08925 | Th 07/01/21 | .10250 | Th 06/10/21 L | .07263 |
| We 07/21/21 | .08663 | We 06/30/21 | .10050 | We 06/09/21 | .07463 |
| Tu 07/20/21 | .08900 | Tu 06/29/21 | .10025 | Tu 06/08/21 | .07700 |
| Mo 07/19/21 | .08525 | Mo 06/28/21 | .10425 | Mo 06/07/21 | .08125 |
| Fr 07/16/21 | .08363 | Fr 06/25/21 | .09613 | Fr 06/04/21 | .08125 |
| Th 07/15/21 | .08913 | Th 06/24/21 | .09500 | Th 06/03/21 | .08000 |
| We 07/14/21 | .09113 | We 06/23/21 | .09150 | We 06/02/21 | .08550 |
| Tu 07/13/21 | .09313 | Tu 06/22/21 | .09075 | Tu 06/01/21 | .08875 |
| Mo 07/12/21 | .09575 | Mo 06/21/21 | .09588 | Mo 05/31/21 | |
| Fr 07/09/21 | .10013 | Fr 06/18/21 | .09100 | Fr 05/28/21 | .08588 |
| Th 07/08/21 | .10038 | Th 06/17/21 | .09338 | Th 05/27/21 | .09213 |
| We 07/07/21 | .10288 | We 06/16/21 | .08250 | We 05/26/21 | .09250 |
| Tu 07/06/21 | .10213 | Tu 06/15/21 | .08175 | Tu 05/25/21 | .09000 |
| Mo 07/05/21 | .10413 | Mo 06/14/21 | .07463 | Mo 05/24/21 | .09100 |

ICE LIBOR USD 1 Month

| | | | | |
|---|---|---|---|---|
| Range | 12/31/2018 - 04/01/2022 | Period | Daily | High 2.52056 on 01/04/19 |
| Market | Ask Price | | | Low .07263 on 06/10/21 |
| | | Currency | | Average .89197 |
| View | Price Table | | | Net Chg -2.06512   -82.52% |

Case: 1:22-cv-02695 Document 12-1 Filed: 05/20/22 Page 97 of 101 PageID #:103

| Date | Ask Price | Date | Ask Price | Date | Ask Price |
|---|---|---|---|---|---|
| Fr 09/24/21 | .08513 | Fr 09/03/21 | .08288 | Fr 08/13/21 | .09275 |
| Th 09/23/21 | .08600 | Th 09/02/21 | .08288 | Th 08/12/21 | .09550 |
| We 09/22/21 | .08325 | We 09/01/21 | .08325 | We 08/11/21 | .09663 |
| Tu 09/21/21 | .08175 | Tu 08/31/21 | .08250 | Tu 08/10/21 | .09650 |
| Mo 09/20/21 | .08350 | Mo 08/30/21 | | Mo 08/09/21 | .09525 |
| | | | | | |
| Fr 09/17/21 | .08350 | Fr 08/27/21 | .08600 | Fr 08/06/21 | .09513 |
| Th 09/16/21 | .08738 | Th 08/26/21 | .08463 | Th 08/05/21 | .09575 |
| We 09/15/21 | .08413 | We 08/25/21 | .08788 | We 08/04/21 | .08925 |
| Tu 09/14/21 | .08463 | Tu 08/24/21 | .08888 | Tu 08/03/21 | .09038 |
| Mo 09/13/21 | .08375 | Mo 08/23/21 | .08438 | Mo 08/02/21 | .08963 |
| | | | | | |
| Fr 09/10/21 | .08388 | Fr 08/20/21 | .08588 | Fr 07/30/21 | .09050 |
| Th 09/09/21 | .08263 | Th 08/19/21 | .08788 | Th 07/29/21 | .09575 |
| We 09/08/21 | .08475 | We 08/18/21 | .08838 | We 07/28/21 | .09200 |
| Tu 09/07/21 | .08313 | Tu 08/17/21 | .08650 | Tu 07/27/21 | .09013 |
| Mo 09/06/21 | .08300 | Mo 08/16/21 | .08850 | Mo 07/26/21 | .08725 |

ICE LIBOR USD 1 Month

Case: 1:22-cv-02695 Document 14-1 Filed: 05/20/22 Page 98 of 101 PageID #:104

| Range | 12/31/2018 - 04/01/2022 | Period | Daily | High | 2.52056 on | 01/04/19 |
| Market | Ask Price | | | Low | .07263 on | 06/10/21 |
| Currency | | | | Average | .89197 | |
| View | Price Table | | | Net Chg | -2.06512 | -82.52% |

| Date | Ask Price | Date | Ask Price | Date | Ask Price |
|---|---|---|---|---|---|
| Fr 11/26/21 | .09038 | Fr 11/05/21 | .08863 | Fr 10/15/21 | .08038 |
| Th 11/25/21 | .09300 | Th 11/04/21 | .08963 | Th 10/14/21 | .08588 |
| We 11/24/21 | .09163 | We 11/03/21 | .08550 | We 10/13/21 | .09025 |
| Tu 11/23/21 | .09200 | Tu 11/02/21 | .08088 | Tu 10/12/21 | .08788 |
| Mo 11/22/21 | .09238 | Mo 11/01/21 | .08113 | Mo 10/11/21 | .08538 |
| | | | | | |
| Fr 11/19/21 | .09338 | Fr 10/29/21 | .08750 | Fr 10/08/21 | .08363 |
| Th 11/18/21 | .09113 | Th 10/28/21 | .08638 | Th 10/07/21 | .08600 |
| We 11/17/21 | .08875 | We 10/27/21 | .08700 | We 10/06/21 | .08713 |
| Tu 11/16/21 | .08888 | Tu 10/26/21 | .08700 | Tu 10/05/21 | .08575 |
| Mo 11/15/21 | .09113 | Mo 10/25/21 | .08775 | Mo 10/04/21 | .07788 |
| | | | | | |
| Fr 11/12/21 | .08913 | Fr 10/22/21 | .08788 | Fr 10/01/21 | .07525 |
| Th 11/11/21 | .08950 | Th 10/21/21 | .08925 | Th 09/30/21 | .08025 |
| We 11/10/21 | .08925 | We 10/20/21 | .08575 | We 09/29/21 | .08238 |
| Tu 11/09/21 | .08925 | Tu 10/19/21 | .08563 | Tu 09/28/21 | .08413 |
| Mo 11/08/21 | .09113 | Mo 10/18/21 | .08563 | Mo 09/27/21 | .08675 |

US0001M Index   Export   Settings                                           Page 2/19  Historical Price Table

ICE LIBOR USD 1 Month

| | | High | 2.52056 on | 01/04/19 |
|---|---|---|---|---|
| Range | 12/31/2018 - 04/01/2022  Period  Daily | Low | .07263 on | 06/10/21 |
| Market | Ask Price    Currency | Average | .89197 | |
| View | Price Table | Net Chg | -2.06512 | -82.52% |

| Date | Ask Price | Date | Ask Price | Date | Ask Price |
|---|---|---|---|---|---|
| Fr 01/28/22 | .10629 | Fr 01/07/22 | .10529 | Fr 12/17/21 | .10250 |
| Th 01/27/22 | .10500 | Th 01/06/22 | .10414 | Th 12/16/21 | .10388 |
| We 01/26/22 | .10914 | We 01/05/22 | .10200 | We 12/15/21 | .10863 |
| Tu 01/25/22 | .10786 | Tu 01/04/22 | .10371 | Tu 12/14/21 | .10750 |
| Mo 01/24/22 | .10843 | Mo 01/03/22 | | Mo 12/13/21 | .10975 |
| Fr 01/21/22 | .10771 | Fr 12/31/21 | .10125 | Fr 12/10/21 | .10863 |
| Th 01/20/22 | .10929 | Th 12/30/21 | .10188 | Th 12/09/21 | .10463 |
| We 01/19/22 | .10914 | We 12/29/21 | .10425 | We 12/08/21 | .10138 |
| Tu 01/18/22 | .10371 | Tu 12/28/21 | | Tu 12/07/21 | .10200 |
| Mo 01/17/22 | .10300 | Mo 12/27/21 | | Mo 12/06/21 | .10313 |
| Fr 01/14/22 | .10329 | Fr 12/24/21 | .10125 | Fr 12/03/21 | .10413 |
| Th 01/13/22 | .10629 | Th 12/23/21 | .10188 | Th 12/02/21 | .10350 |
| We 01/12/22 | .11014 | We 12/22/21 | .10275 | We 12/01/21 | .10263 |
| Tu 01/11/22 | .11300 | Tu 12/21/21 | .10425 | Tu 11/30/21 | .09400 |
| Mo 01/10/22 | .10400 | Mo 12/20/21 | .10350 | Mo 11/29/21 | .09925 |

Case: 1:22-cv-02695 Document #: 4-1 Filed: 05/20/22 Page 100 of 101 PageID #:106

ICE LIBOR USD 1 Month

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Range | 12/31/2018 - 04/01/2022 | Period | Daily | High | 2.52056 on | 01/04/19 | |
| Market | Ask Price | | | Low | .07263 on | 06/10/21 | |
| Currency | | | | Average | .89197 | | |
| View | Price Table | | | Net Chg | -2.06512 | -82.52% | |

| Date | Ask Price | Date | Ask Price | Date | Ask Price |
|---|---|---|---|---|---|
| Fr 04/01/22 | .43757 | Fr 03/11/22 | .39657 | Fr 02/18/22 | .17071 |
| Th 03/31/22 | .45200 | Th 03/10/22 | .38700 | Th 02/17/22 | .16171 |
| We 03/30/22 | .45514 | We 03/09/22 | .35171 | We 02/16/22 | .13671 |
| Tu 03/29/22 | .45743 | Tu 03/08/22 | .32114 | Tu 02/15/22 | .11971 |
| Mo 03/28/22 | .44943 | Mo 03/07/22 | .30629 | Mo 02/14/22 | .12571 |
| | | | | | |
| Fr 03/25/22 | .44514 | Fr 03/04/22 | .31014 | Fr 02/11/22 | .19114 |
| Th 03/24/22 | .44714 | Th 03/03/22 | .28914 | Th 02/10/22 | .12371 |
| We 03/23/22 | .45657 | We 03/02/22 | .24243 | We 02/09/22 | .12271 |
| Tu 03/22/22 | .45486 | Tu 03/01/22 | .23457 | Tu 02/08/22 | .12571 |
| Mo 03/21/22 | .44400 | Mo 02/28/22 | .24143 | Mo 02/07/22 | .12471 |
| | | | | | |
| Fr 03/18/22 | .44657 | Fr 02/25/22 | .23057 | Fr 02/04/22 | .11529 |
| Th 03/17/22 | .44857 | Th 02/24/22 | .20857 | Th 02/03/22 | .11129 |
| We 03/16/22 | .46757 | We 02/23/22 | .18686 | We 02/02/22 | .10814 |
| Tu 03/15/22 | .44143 | Tu 02/22/22 | .17586 | Tu 02/01/22 | .11300 |
| Mo 03/14/22 | .43057 | Mo 02/21/22 | .16200 | Mo 01/31/22 | .10686 |

| US0001M Index | Export | Settings | | | | | | Page 1/1 | Historical Price Table |

**ICE LIBOR USD 1 Month**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Range | 04/01/2022 - 05/17/2022 | | High | .93557 on | 05/16/22 | | |
| Market | Ask Price | | Low | .42857 on | 04/04/22 | | |
| Currency | | | Average | .69875 | | | |
| View | Price Table | | Net Chg | .49086 | 112.18% | | |

| Date | Ask Price | Date | Ask Price | Date | Ask Price | Date | Ask Price |
|---|---|---|---|---|---|---|---|
| Fr 05/20/22 | | Fr 04/29/22 | .80329 | Fr 04/08/22 | .51400 |
| Th 05/19/22 | | Th 04/28/22 | .80000 | Th 04/07/22 | .48814 |
| We 05/18/22 | | We 04/27/22 | .76371 | We 04/06/22 | .45143 |
| Tu 05/17/22 | .92843 | Tu 04/26/22 | .74871 | Tu 04/05/22 | .44600 |
| Mo 05/16/22 H | .93557 | Mo 04/25/22 | .69800 | Mo 04/04/22 L | .42857 |
| | | | | | |
| Fr 05/13/22 | .88671 | Fr 04/22/22 | .70343 | Fr 04/01/22 | .43757 |
| Th 05/12/22 | .87471 | Th 04/21/22 | .66786 | | |
| We 05/11/22 | .85414 | We 04/20/22 | .63157 | | |
| Tu 05/10/22 | .84314 | Tu 04/19/22 | .62471 | | |
| Mo 05/09/22 | .84443 | Mo 04/18/22 | | | |
| | | | | | |
| Fr 05/06/22 | .84214 | Fr 04/15/22 | | | |
| Th 05/05/22 | .84486 | Th 04/14/22 | .59443 | | |
| We 05/04/22 | .84514 | We 04/13/22 | .55414 | | |
| Tu 05/03/22 | .83171 | Tu 04/12/22 | .55129 | | |
| Mo 05/02/22 | | Mo 04/11/22 | .52457 | | |